**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

In re:

| | | |
|---|---|---|
| Cordia Communications Corp., | § | Case No. 6:11-bk-06493-KSJ |
| Debtor. | § | Chapter 7 |
| | § | |
| | § | |

---

### AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 05/01/2011. The case was converted to one under Chapter 7 on 02/01/2012. The undersigned trustee was appointed on 02/02/2012.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          8,733,436.48

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 6,886,835.87 |
| Administrative expenses | 1,644,790.67 |
| Bank service fees | 86,822.15 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 65,000.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 49,987.79 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 06/13/2012 and the deadline for filing governmental claims was 06/13/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $283,303.09. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $281,803.46 as interim compensation and now requests the sum of $1,499.63, for a total compensation of $283,303.09[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $10,172.60 and now requests reimbursement for expenses of $1,909.25 for total expenses of $12,081.85[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/28/2021                                By: /s/ Richard B. Webber
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

_____
[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:** 6:11-bk-06493-KSJ

**Case Name:** Cordia Communications Corp.

**For Period Ending:** 09/28/2021

**Trustee Name:** (291030) Richard B. Webber II

**Date Filed (f) or Converted (c):** 02/01/2012 (c)

**§ 341(a) Meeting Date:** 03/15/2012

**Claims Bar Date:** 06/13/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty Cash | 500.00 | 500.00 | | 0.00 | FA |
| 2 | Main Checking Account #2000014740859 Wachovia 50 | 304,752.67 | 304,752.67 | | 3,324,925.18 | FA |
| 3 | Refund Checking Account #2000012353060 Wachovia | 483.34 | 483.34 | | 0.00 | FA |
| 4 | Tax Checking A ccount #7001727790.00 Pennstar Ba | 6,896.24 | 6,896.24 | | 0.00 | FA |
| 5 | Money Market Account #2000019552110 Wachovia 50 | 13.00 | 13.00 | | 0.00 | FA |
| 6 | FL Checking A ccount #2000021528653 Wachovia 50 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Misc Checking Account #2000030568167 Wachovia 50 | 1,631.00 | 1,631.00 | | 0.00 | FA |
| 8 | Prepaid Bankruptcy expenses. | 425,000.00 | 0.00 | | 0.00 | FA |
| 9 | Prepaid MRC (monthly r ecurring charges). | 485,000.00 | 0.00 | | 0.00 | FA |
| 10 | Prepaid utilities and other expenses. | 423,960.39 | 0.00 | | 0.00 | FA |
| 11 | Deposit held by Thermo Credit, LLC. | 225,000.00 | 225,000.00 | | 0.00 | FA |
| 12 | CABS (carrier access billing) receivables. | 0.00 | 500,000.00 | | 579,128.88 | FA |
| 13 | Intercompany receivable - Cordia Corp. | 10,397,911.15 | 10,397,911.15 | | 0.00 | FA |
| 14 | Intercompany receivable - Cordia Comunicacoes S/ | 33,086.30 | 33,086.30 | | 0.00 | FA |
| 15 | Intercompany receivable - Cordia Communications | 351.86 | 351.86 | | 0.00 | FA |
| 16 | Intercompany receivable - Cordia Australia Pty L | 3,402.56 | 3,402.56 | | 0.00 | FA |
| 17 | Intercompany receivable - Cordia International C | 472,922.35 | 472,922.35 | | 0.00 | FA |
| 18 | Intercompany receivable - Cordia Phils, Inc. | 9,071.99 | 9,071.99 | | 0.00 | FA |
| 19 | Intercompany receivable - Cordia Prepaid Corp. | 131,746.15 | 131,746.15 | | 0.00 | FA |
| 20 | Intercompany receivable - Cordia HK Limited. | 3,212,047.68 | 3,212,047.68 | | 0.00 | FA |
| 21 | Intercompany receivable - CordiaIP Corp. | 13,546,006.79 | 13,546,006.79 | | 0.00 | FA |
| 22 | Intercompany receivable - Cordia LT Communicatio | 330,944.97 | 330,944.97 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A

Page: 2

**Case No.:**  6:11-bk-06493-KSJ

**Case Name:**  Cordia Communications Corp.

**For Period Ending:**  09/28/2021

**Trustee Name:**  (291030) Richard B. Webber II

**Date Filed (f) or Converted (c):**  02/01/2012 (c)

**§ 341(a) Meeting Date:**  03/15/2012

**Claims Bar Date:**  06/13/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Intercompany receivable - Cordia Services India | 38,000.00 | 38,000.00 | | 0.00 | FA |
| 24 | Intercompany receivable - The Other Phone Compan | 4,200.00 | 4,200.00 | | 0.00 | FA |
| 25 | Intercompany receivable - Triamis Group, Ltd. | 17,161.00 | 17,161.00 | | 0.00 | FA |
| 26 | Intercompany receivable - Vozsip Corp. | 69,814.19 | 69,814.19 | | 0.00 | FA |
| 27 | Customer receivables - Accrue d long distance us | 40,000.00 | 0.00 | | 0.00 | FA |
| 28 | Customer receivables. | 2,093,185.15 | 0.00 | | 0.00 | FA |
| 29 | Prepaid taxes. | 27,290.00 | 0.00 | | 0.00 | FA |
| 30 | Various telecommunications licenses. See Attach | 0.00 | 0.00 | | 0.00 | FA |
| 31 | The Debtor provides local and long distance tele | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Fixed assets - office equipment/computers - net | 50,053.00 | 50,053.00 | | 0.00 | FA |
| 33 | Capitalized software - net of $329,882 in accumu | 35,983.00 | 35,983.00 | | 0.00 | FA |
| 34 | Leasehold improvements - net of $293,321 in accu | 36,962.00 | 36,962.00 | | 0.00 | FA |
| 35 | Verizon true-up agreement per court order 7/14/1 (u) | 0.00 | 545,861.22 | | 545,861.22 | FA |
| 36 | Refund from Zurich Am. Ins. Co. (u) | 0.00 | 1,216.95 | | 1,216.95 | FA |
| 37 | Misc. refunds (u) | 0.00 | 2,000.00 | | 37,578.54 | FA |
| 38 | ANI overpayment refund (u) | 0.00 | 149,607.12 | | 149,607.12 | FA |
| 39 | Refund from UnitedHealthcare (u) | 0.00 | 3,496.86 | | 3,496.86 | FA |
| 40 | GenSoft Pref Transfer 6:13-ap-37<br>Compromise granted 5/28/13 doc # 987 | 22,865.00 | 22,865.00 | | 3,850.00 | FA |
| 41 | TSI Prepaid pref. transfer 6:13-ap-30 | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 42 | DART Telecom pre. transfer 6:13-ap-24 | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 43 | Northstar Main Checking Account #2000030153297 W | 13,947.98 | 13,947.98 | | 443,813.43 | FA |
| 44 | Northstar Refund Checking Account #2000038731446 | 0.00 | 0.00 | | 30,830.69 | FA |
| 45 | Northstar Prepaid MRC (monthly recurring charges | 6,890.08 | 6,890.08 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 3

**Case No.:**   6:11-bk-06493-KSJ

**Case Name:**   Cordia Communications Corp.

**Trustee Name:**   (291030) Richard B. Webber II

**Date Filed (f) or Converted (c):**   02/01/2012 (c)

**§ 341(a) Meeting Date:**   03/15/2012

**For Period Ending:**   09/28/2021

**Claims Bar Date:**   06/13/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46 | Northstar Utility/Phone deposits. | 9,500.00 | 9,500.00 | | 0.00 | FA |
| 47 | Northstar General Accounts Receivable. | 1,461.16 | 1,461.16 | | 0.00 | FA |
| 48 | Northstar Customer receivables. | 214,192.04 | 75,697.89 | | 0.00 | FA |
| 49 | Northstar CABS (carrier access billing) receivab | Unknown | 0.00 | | 67,500.00 | FA |
| 50 | Northstar Intercompany receivable - Cordia Commu | 629,706.05 | 629,706.05 | | 0.00 | FA |
| 51 | Northstar Intercompany receivable - Midwest Mark | 4,786,488.84 | 4,786,488.84 | | 0.00 | FA |
| 52 | Northstar Intercompany receivable - My Tel Co, I | 1,110,585.08 | 1,110,585.08 | | 0.00 | FA |
| 53 | Northstar Customer receivables - Accrued long di | 7,200.00 | 7,200.00 | | 32.32 | FA |
| 54 | Northstar Prepaid expenses - Thomson Reuters (Re | 2,895.50 | 2,895.50 | | 0.00 | FA |
| 55 | Northstar Various telecommunication licenses.  S | Unknown | 0.00 | | 0.00 | FA |
| 56 | Northstar The Debtor provides local and long dis | Unknown | 0.00 | | 0.00 | FA |
| 57 | My Tel Co Main Checking Account #2000014118070 W | 251,820.73 | 251,820.73 | | 80,267.51 | FA |
| 58 | My Tel Co  Refund Checking Account #200003037275 | 135.10 | 135.10 | | 9,987.02 | FA |
| 59 | My Tel Co  Debtor is a 100% shareholder in Midwe | 0.00 | 0.00 | | 0.00 | FA |
| 60 | My Tel Co  Intercompany receivables - Cordia Com | 217,410.02 | 0.00 | | 0.00 | FA |
| 61 | My Tel Co  Intercompany receivable - Midwest Mar | 465.00 | 0.00 | | 0.00 | FA |
| 62 | My Tel Co  Customer receivables. | 64,556.09 | 0.00 | | 0.00 | FA |
| 63 | My Tel Co  Customer receivables - Accrued long d | 425.00 | 0.00 | | 0.00 | FA |
| 64 | My Tel Co  Various telecommunications licenses. | 0.00 | 0.00 | | 0.00 | FA |
| 65 | My Tel Co  The Debtor provides local and long di | 0.00 | 0.00 | | 0.00 | FA |
| 66 | Midwest Marketing Group Main Checking Account #2 | 2,046.98 | 2,046.98 | | 1,109.87 | FA |

UST Form 101-7-TFR (5/1/2011)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 4

**Case No.:** 6:11-bk-06493-KSJ

**Case Name:** Cordia Communications Corp.

**For Period Ending:** 09/28/2021

**Trustee Name:** (291030) Richard B. Webber II

**Date Filed (f) or Converted (c):** 02/01/2012 (c)

**§ 341(a) Meeting Date:** 03/15/2012

**Claims Bar Date:** 06/13/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | Midwest Marketing Group  Debtor is a 100% shareh | 0.00 | 0.00 | | 0.00 | FA |
| 68 | Midwest Marketing Group  Intercompany receivable | 3,715,720.82 | 3,715,720.82 | | 0.00 | FA |
| 69 | Midwest Marketing Group  Intercompany receivable | 6,734.99 | 6,734.99 | | 0.00 | FA |
| 70 | Midwest Marketing Group  Office equipment and co | 23,838.42 | 23,838.42 | | 0.00 | FA |
| 71 | DSO Settlement (u) | 0.00 | 3,337,500.00 | | 3,337,500.00 | FA |
| 72 | Selectel Pref Transfer 6:13-ap-38<br>Amended Final Judgment entered 1/13/14 doc # 20 | 0.00 | 156,728.82 | | 7,575.00 | FA |
| 73 | Telecommunications Pref Tranf 6:13-ap-28<br>Settlement Agreement filed in main case doc # 1165 on 5/7/14 | 0.00 | 106,705.00 | | 20,000.00 | FA |
| 74 | FL Dept of Unclaimed Funds (u) | Unknown | 49,987.79 | | 49,987.79 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 6.10 | Unknown |
| **75** | **Assets Totals (Excluding unknown values)** | **$43,512,261.66** | **$44,456,579.62** | | **$8,701,274.48** | **$0.00** |

**Major Activities Affecting Case Closing:**

8/3/2021 - case re-opened to administer assets being recovered from the FL Dept of Unclaimed Funds $49,987.79

8/10 - Rick appt as Trustee (DE 1197)

8/16 - claim form mailed to FL Dept of Unclaimed Funds (advised it can take up to 90 days to process)

8/30 - checked status of claim, states claim has been received and processed, should have check/correspondence in 10-14 days

9/16 - check rec'd, e-mail to accountant, estate tax return req'd

9/28 - accountant fee app filed (DE 1198)

9/28 - ttee fee app filed (DE 1199)

9/28 - supp TFR sent to UST

**Initial Projected Date Of Final Report (TFR):** 12/31/2013

**Current Projected Date Of Final Report (TFR):** 09/28/2021 (Actual)

09/28/2021

Date

/s/Richard B. Webber II

Richard B. Webber II

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | **Trustee Name:** | Richard B. Webber II (291030) | |
| **Case Name:** | Cordia Communications Corp. | **Bank Name:** | BANK OF AMERICA, N.A. | |
| **Taxpayer ID #:** | **-***1591 | **Account #:** | ******8253 Checking Account | |
| **For Period Ending:** | 09/28/2021 | **Blanket Bond (per case limit):** | $22,299,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/12 | {35} | Verizon | payment on true-up from Ch. 11 per court order 7/14/11 doc # 171 | 1249-000 | 442,139.23 | | 442,139.23 |
| 02/16/12 | | Associated Payroll Consultants | revised w-2/outgoing wire transfer | 2990-000 | | 290.00 | 441,849.23 |
| 03/07/12 | {2} | Wells Fargo | turnover of bank account/incoming wire transfer | 1129-000 | 282,101.74 | | 723,950.97 |
| 03/07/12 | {2} | Wells Fargo | turnover of bank account/incoming wire transfer | 1129-000 | 1,903,518.87 | | 2,627,469.84 |
| 03/07/12 | {2} | Wells Fargo | turnover of bank account/incoming wire transfer | 1129-000 | 1,139,304.57 | | 3,766,774.41 |
| 03/19/12 | {12} | Paetec And US Lec | settlement on CABS/incoming wire transfer | 1121-000 | 20,000.00 | | 3,786,774.41 |
| 03/21/12 | 1001 | Solutions, Inc. | Inv. # CCCMRC0312 and CCCMRC0412 March & April Services - Server Location - Ok to pay per Court Order 3/19/12, doc # 443; vendor name not print correctly - should be Colo Solutions Inc Voided on 03/21/2012 | 2410-000 | | 6,291.00 | 3,780,483.41 |
| 03/21/12 | 1001 | Solutions, Inc. | Inv. # CCCMRC0312 and CCCMRC0412 March & April Services - Server Location - Ok to pay per Court Order 3/19/12, doc # 443; vendor name not print correctly - should be Colo Solutions Inc Voided: check issued on 03/21/2012 | 2410-000 | | -6,291.00 | 3,786,774.41 |
| 03/21/12 | 1002 | Colo Solutions Inc. | Inv. # CCCMRC0312 and CCCMRC0412 March & April Services - Server Location - Ok to pay per Court Order 3/19/12, doc # 443 | 2410-000 | | 6,291.00 | 3,780,483.41 |
| 03/21/12 | 1003 | Bill Soft Incorporated | Invoice # 38361 for Cordia Communications tax services | 2690-000 | | 379.00 | 3,780,104.41 |
| 03/26/12 | 1004 | Personal Mini Storage Winter Garden | Rental for storage unit 0H462 | 2410-000 | | 291.89 | 3,779,812.52 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3,960.84 | 3,775,851.68 |
| 04/05/12 | {12} | Broadview Networks, Inc | settlement on CABS | 1121-000 | 7,000.00 | | 3,782,851.68 |
| 04/09/12 | {12} | One Communications | settlement on CABS | 1121-000 | 73,000.00 | | 3,855,851.68 |
| 04/11/12 | {38} | Affinity Network Inc (ANI) | overpayment refund | 1229-000 | 149,607.12 | | 4,005,458.80 |
| 04/16/12 | 1005 | Colo Solutions Inc. | Invoice # CCCMRC0512 Storage Fees | 2410-000 | | 3,120.50 | 4,002,338.30 |
| 04/20/12 | | Transfer to Acct# XXXXXX0401 | Transfer of Funds | 9999-000 | | 4,002,338.30 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 4,016,671.53 | 4,016,671.53 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 4,002,338.30 | |
| **Subtotal** | 4,016,671.53 | 14,333.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,016,671.53** | **$14,333.23** | |

## Form 2

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 6:11-bk-06493-KSJ | | Trustee Name: | | Richard B. Webber II (291030) | |
| Case Name: | Cordia Communications Corp. | | Bank Name: | | BANK OF AMERICA, N.A. | |
| Taxpayer ID #: | **-***1591 | | Account #: | | ******8240 Money Market Account | |
| For Period Ending: | 09/28/2021 | | Blanket Bond (per case limit): | | $22,299,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/12 | {35} | Verizon | payment on true-up from Ch. 11 | 1249-000 | 103,721.99 | | 103,721.99 |
| 02/15/12 | {36} | Zurich American Insurance Company | insurance refund | 1229-000 | 1,216.95 | | 104,938.94 |
| 02/27/12 | {28} | Pinnacle Financial Group, Inc. | collection on accts | 1129-000 | 163.53 | | 105,102.47 |
| 02/29/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.57 | | 105,103.04 |
| 03/07/12 | {37} | INS | misc refund | 1229-000 | 0.80 | | 105,103.84 |
| 03/07/12 | {37} | Verizon | Refund on account | 1229-000 | 34.73 | | 105,138.57 |
| 03/08/12 | {28} | Pinnacle Financial Group, Inc. | stop payment issued on check - should have gone to Birch | 1129-000 | -163.53 | | 104,975.04 |
| 03/30/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.88 | | 104,975.92 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 129.04 | 104,846.88 |
| 04/20/12 | Int | BANK OF AMERICA, N.A. | Interest rate | 1270-000 | 0.55 | | 104,847.43 |
| 04/20/12 | | Transfer to Acct# XXXXXX0401 | Transfer of Funds to new bank and account | 9999-000 | | 104,847.43 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 104,976.47 | 104,976.47 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 0.00 | 104,847.43 | |
| | Subtotal | | | | 104,976.47 | 129.04 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $104,976.47 | $129.04 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B

Page: 3

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***1591 | Account #: | ******8279 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/23/12 | {43} | Northstar Telecom, Inc. | bank account turnover | 1129-000 | 278,400.21 | | 278,400.21 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 342.30 | 278,057.91 |
| 04/20/12 | | Transfer to Acct# XXXXXX0412 | Transfer of Funds | 9999-000 | | 278,057.91 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 278,400.21 | 278,400.21 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 278,057.91 | |
| Subtotal | | 278,400.21 | 342.30 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $278,400.21 | $342.30 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***1591 | Account #: | ******8512 Money Market Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/23/12 | {58} | My Tel Co, Inc. | bank account turnover | 1129-000 | 9,987.02 | | 9,987.02 |
| 02/23/12 | {57} | My Tel Co, Inc. | bank account turnover | 1129-000 | 49,297.01 | | 59,284.03 |
| 02/23/12 | {57} | My Tel Co, Inc. | bank account turnover | 1129-000 | 30,970.50 | | 90,254.53 |
| 02/29/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.05 | | 90,254.58 |
| 03/30/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.76 | | 90,255.34 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 110.97 | 90,144.37 |
| 04/20/12 | Int | BANK OF AMERICA, N.A. | Interest rate | 1270-000 | 0.47 | | 90,144.84 |
| 04/20/12 | | Transfer to Acct# XXXXXX0423 | Transfer of Funds | 9999-000 | | 90,144.84 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | 90,255.81 | 90,255.81 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 90,144.84 | |
| | Subtotal | | 90,255.81 | 110.97 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $90,255.81 | $110.97 | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit B**

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | |
| **Case Name:** | Cordia Communications Corp. | |
| **Taxpayer ID #:** | **-***1591 | |
| **For Period Ending:** | 09/28/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Webber II (291030) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6886 Money Market Account |
| **Blanket Bond (per case limit):** | $22,299,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/23/12 | {66} | Midwest Marketing Group, Inc. | bank account turnover | 1129-000 | 1,109.87 | | 1,109.87 |
| 03/30/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.01 | | 1,109.88 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.36 | 1,108.52 |
| 04/20/12 | Int | BANK OF AMERICA, N.A. | Interest rate | 1270-000 | 0.01 | | 1,108.53 |
| 04/20/12 | | Transfer to Acct# XXXXXX0434 | Transfer of Funds | 9999-000 | | 1,108.53 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,109.89 | 1,109.89 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 1,108.53 | |
| **Subtotal** | 1,109.89 | 1.36 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,109.89 | $1.36 | |

## Form 2

Exhibit B

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
| Case Name: | Cordia Communications Corp. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***1591 | Account #: | ******6873 Money Market Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/23/12 | {43} | Northstar Telecom, Inc. | bank account turnover | 1129-000 | 165,413.22 | | 165,413.22 |
| 02/23/12 | {44} | Northstar Telecom, Inc. | bank account turnover | 1129-000 | 30,830.69 | | 196,243.91 |
| 02/27/12 | {53} | Pinnacle Financial Group, Inc. | accounts collected | 1121-000 | 32.32 | | 196,276.23 |
| 02/29/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.11 | | 196,276.34 |
| 03/30/12 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.66 | | 196,278.00 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 241.32 | 196,036.68 |
| 04/05/12 | {49} | Broadview Networks, Inc | settlement payment | 1121-000 | 500.00 | | 196,536.68 |
| 04/09/12 | {49} | One Communications | settlement on CABS | 1121-000 | 2,000.00 | | 198,536.68 |
| 04/20/12 | Int | BANK OF AMERICA, N.A. | Interest rate | 1270-000 | 1.03 | | 198,537.71 |
| 04/20/12 | | Transfer to Acct# XXXXXX0412 | Transfer of Funds | 9999-000 | | 198,537.71 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 198,779.03 | 198,779.03 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 198,537.71 | |
| Subtotal | | 198,779.03 | 241.32 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $198,779.03 | $241.32 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 7

| | | |
|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | |
| **Case Name:** | Cordia Communications Corp. | |
| **Taxpayer ID #:** | **-***1591 | |
| **For Period Ending:** | 09/28/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Webber II (291030) |
| **Bank Name:** | BOK Financial |
| **Account #:** | ******0412 Checking Account |
| **Blanket Bond (per case limit):** | $22,299,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/12 | | Transfer from Acct# XXXXXX8279 | Transfer of Funds from Bank of America - changed banks | 9999-000 | 278,057.91 | | 278,057.91 |
| 04/20/12 | | Transfer from Acct# XXXXXX6873 | Transfer of Funds from Bank of America - changed banks | 9999-000 | 198,537.71 | | 476,595.62 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | 193.37 | 476,402.25 |
| 06/25/12 | {49} | Cordia Communications (AT&T Settlem | AT&T Settlement pursuant to 6/27/12 order doc#54 | 1149-000 | 65,000.00 | | 541,402.25 |
| 11/15/13 | | Estate of Cordia Communications, 11 | transfer per consolidation of cases order date 11/13/13 doc # 192 | 9999-000 | | 541,402.25 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 541,595.62 | 541,595.62 | $0.00 |
| Less: Bank Transfers/CDs | 476,595.62 | 541,402.25 | |
| **Subtotal** | 65,000.00 | 193.37 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$65,000.00** | **$193.37** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 8

| | |
|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ |
| **Case Name:** | Cordia Communications Corp. |
| **Taxpayer ID #:** | **-***1591 |
| **For Period Ending:** | 09/28/2021 |

| | |
|---|---|
| **Trustee Name:** | Richard B. Webber II (291030) |
| **Bank Name:** | BOK Financial |
| **Account #:** | ******0423 Checking Account |
| **Blanket Bond (per case limit):** | $22,299,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/12 | | Transfer from Acct# XXXXXX8512 | Transfer of Funds from Bank of America - changed banks | 9999-000 | 90,144.84 | | 90,144.84 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | 36.58 | 90,108.26 |
| 06/14/12 | | Bank of Kansas City | Bank service fees | 2600-000 | | 103.05 | 90,005.21 |
| 07/16/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 071612 | 2600-000 | | 99.65 | 89,905.56 |
| 08/14/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 081412 | 2600-000 | | 102.86 | 89,802.70 |
| 09/17/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 091712 | 2600-000 | | 102.73 | 89,699.97 |
| 10/15/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 101512 | 2600-000 | | 99.32 | 89,600.65 |
| 11/15/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 111512 | 2600-000 | | 102.50 | 89,498.15 |
| 12/14/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 121412 | 2600-000 | | 99.09 | 89,399.06 |
| 01/16/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 011613 | 2600-000 | | 102.27 | 89,296.79 |
| 02/14/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 021413 | 2600-000 | | 102.16 | 89,194.63 |
| 03/14/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 031413 | 2600-000 | | 119.80 | 89,074.83 |
| 04/12/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 041213 | 2600-000 | | 132.47 | 88,942.36 |
| 04/30/13 | | Bank of Kansas City | Bank service fees | 2600-000 | | 128.00 | 88,814.36 |
| 05/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 132.00 | 88,682.36 |
| 06/28/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 127.55 | 88,554.81 |
| 07/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 131.61 | 88,423.20 |
| 08/30/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 131.42 | 88,291.78 |
| 09/30/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 126.99 | 88,164.79 |
| 10/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 131.03 | 88,033.76 |
| 11/15/13 | | Estate of Cordia Communications, 11 | transfer per consolidation of cases order date 11/13/13 doc # 176 | 9999-000 | | 88,033.76 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 90,144.84 | 90,144.84 | $0.00 |
| Less: Bank Transfers/CDs | 90,144.84 | 88,033.76 | |
| **Subtotal** | 0.00 | 2,111.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,111.08** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 6:11-bk-06493-KSJ | |
| Case Name: | Cordia Communications Corp. | |
| Taxpayer ID #: | **-***1591 | |
| For Period Ending: | 09/28/2021 | |

| | |
|---|---|
| Trustee Name: | Richard B. Webber II (291030) |
| Bank Name: | BOK Financial |
| Account #: | ******0434 Checking Account |
| Blanket Bond (per case limit): | $22,299,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/12 | | Transfer from Acct# XXXXXX6886 | Transfer of Funds from Bank of America - changed banks | 9999-000 | 1,108.53 | | 1,108.53 |
| 11/15/13 | | Estate of Cordia Communications 11- | transfer per consolidation of cases order date 11/13/13 doc # 75 | 9999-000 | | 1,108.53 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 1,108.53 | 1,108.53 | $0.00 |
| Less: Bank Transfers/CDs | | 1,108.53 | 1,108.53 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

# Form 2

Exhibit B

Page: 10

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | **Trustee Name:** | Richard B. Webber II (291030) |
| **Case Name:** | Cordia Communications Corp. | **Bank Name:** | BOK Financial |
| **Taxpayer ID #:** | **-***1591 | **Account #:** | ******0401 Checking Account |
| **For Period Ending:** | 09/28/2021 | **Blanket Bond (per case limit):** | $22,299,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/12 | | Transfer from Acct# XXXXXX8253 | Transfer of Funds of Bank of America | 9999-000 | 4,002,338.30 | | 4,002,338.30 |
| 04/20/12 | | Transfer from Acct# XXXXXX8240 | Transfer of Funds from Bank of America | 9999-000 | 104,847.43 | | 4,107,185.73 |
| 04/23/12 | {12} | Frontier Communications | CABS are electronic receivables from Ch. 11 | 1121-000 | 4,641.37 | | 4,111,827.10 |
| 04/23/12 | 2001 | Personal Mini Storage Winter Garden | Invoice # 1551155 - Storage Unit 0H0462 | 2410-000 | | 269.91 | 4,111,557.19 |
| 04/30/12 | {12} | TW Telecom | CABS | 1121-000 | 82.11 | | 4,111,639.30 |
| 05/07/12 | {12} | Level 3 Communications | CABS settlement | 1121-000 | 97,000.01 | | 4,208,639.31 |
| 05/07/12 | {12} | Onvoy | CABS | 1121-000 | 518.13 | | 4,209,157.44 |
| 05/09/12 | 2002 | Personal Mini Storage Winter Garden | Invoice # 1566079, Unit 0H462 | 2410-000 | | 269.91 | 4,208,887.53 |
| 05/09/12 | 2003 | Colo Solutions Inc. | Invoice # CCCMRC0612, Server Storage | 2410-000 | | 3,120.50 | 4,205,767.03 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | 1,667.60 | 4,204,099.43 |
| 05/18/12 | {12} | AT&T | CABS | 1121-000 | 226,450.98 | | 4,430,550.41 |
| 05/18/12 | {37} | Truly Nolen Of America | Refund on account | 1229-000 | 146.98 | | 4,430,697.39 |
| 05/18/12 | 2004 | GenSoft Systems, Inc. | Addendum # 1 - Reformat/reprocess AT&T Invoices to Recover CABS | 2990-000 | | 18,000.00 | 4,412,697.39 |
| 06/06/12 | 2005 | Personal Mini Storage Winter Garden | Invoice # 1585382 Storage Unit 0H462 for June 2012 | 2410-000 | | 269.91 | 4,412,427.48 |
| 06/11/12 | 2006 | Klestadt & Winters LLP | attorney fees per court order 6/7/12, doc # 475 | 3210-000 | | 9,547.50 | 4,402,879.98 |
| 06/11/12 | 2007 | Klestadt & Winters LLP | attorney expenses per court order 6/7/12, doc # 475 | 3220-000 | | 233.68 | 4,402,646.30 |
| 06/14/12 | | Bank of Kansas City | Bank service fees | 2600-000 | | 4,002.05 | 4,398,644.25 |
| 06/25/12 | {12} | AT&T | $65,000 is for Northstar - sent all in one check | 1121-000 | 150,436.28 | | 4,549,080.53 |
| 06/25/12 | 2008 | Northstar Telecom Inc. | AT&T Settlement Amount (AT&T sent one check for Cordia and Northstar settlement) | 8500-002 | | 65,000.00 | 4,484,080.53 |
| 06/25/12 | 2009 | Source Capital Group | fees awared 6/13/12, doc # 479 | 3991-000 | | 65,671.86 | 4,418,408.67 |
| 06/25/12 | 2010 | Development Specialists, Inc. | fees awarded 6/25/12 , doc # 489 | 3991-000 | | 114,425.40 | 4,303,983.27 |
| 06/25/12 | 2011 | Bilzin Sumberg Baena Price & Axelro | fees awarded 6/13/12 , doc # 480 | 3991-000 | | 205,989.80 | 4,097,993.47 |
| 06/27/12 | 2012 | Harley E. Riedel | One-half (1/2) of mediation fee held on 11/30/11 per Court Order 10/11/11, doc # 42 | 3991-000 | | 2,633.19 | 4,095,360.28 |
| 07/10/12 | 2013 | Marcum LLP | May 2012 accountant fees (80% payout) per Court Order 6/13/12 doc # 483 | 3410-000 | | 21,291.00 | 4,074,069.28 |
| 07/10/12 | 2014 | Marcum LLP | May 2012 Expenses 100% per Court Order 6/13/12 doc # 483 | 3420-000 | | 686.42 | 4,073,382.86 |
| 07/10/12 | 2015 | Zimmerman, Kiser & Sutcliffe, P.A. | May 2012 Monthly Professional Fee 80% per Court Order 6/13/12 doc # 483 | 3110-000 | | 25,900.00 | 4,047,482.86 |
| 07/10/12 | 2016 | Zimmerman, Kiser & Sutcliffe, P.A. | May 2012 Expenses 100% per Court Order 6/13/12 doc # 483 | 3120-000 | | 722.72 | 4,046,760.14 |
| 07/11/12 | 2017 | Personal Mini Storage Winter Garden | Unit 0H462 | 2410-000 | | 269.91 | 4,046,490.23 |

**Page Subtotals:**  $4,586,461.59    $539,971.36

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/16/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 071612 | 2600-000 | | 3,872.95 | 4,042,617.28 |
| 07/30/12 | {39} | MLR Operations | refund from health ins. premium | 1229-000 | 3,496.86 | | 4,046,114.14 |
| 07/30/12 | 2018 | Associated Pension Consultants, Inc | Invoice # 81079 | 2990-000 | | 1,340.00 | 4,044,774.14 |
| 07/31/12 | {37} | Verizon | refund on telephone number | 1229-000 | 24.61 | | 4,044,798.75 |
| 08/01/12 | 2019 | Marcum LLP | June 2012 accountant fees (80% payout) per Court Order 6/13/12 doc # 483 | 3410-000 | | 13,057.40 | 4,031,741.35 |
| 08/01/12 | 2020 | Marcum LLP | June 2012 Expenses (100% payout) per Court Order 6/13/12 doc # 483 | 3420-000 | | 3.10 | 4,031,738.25 |
| 08/01/12 | 2021 | Zimmerman, Kiser & Sutcliffe, P.A. | June 2012 attorney fees (80% payout) per Court Order 6/13/12 doc # 483 | 3110-000 | | 5,304.00 | 4,026,434.25 |
| 08/01/12 | 2022 | Zimmerman, Kiser & Sutcliffe, P.A. | June 2012 expenses (100% payout) per Court Order 6/13/12 doc # 483 | 3120-000 | | 63.13 | 4,026,371.12 |
| 08/08/12 | 2023 | Personal Mini Storage Winter Garden | Storage for Unit 0H462 | 2410-000 | | 269.91 | 4,026,101.21 |
| 08/14/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 081412 | 2600-000 | | 4,002.05 | 4,022,099.16 |
| 08/27/12 | 2024 | Marcum LLP | July 2012 accountant fees (80% payout) per Court Order 6/13/12 doc # 483 | 3410-000 | | 10,257.20 | 4,011,841.96 |
| 08/27/12 | 2025 | Marcum LLP | July 2012 expenses per Court Order 6/13/12 doc # 483 | 3420-000 | | 1,271.31 | 4,010,570.65 |
| 08/27/12 | 2026 | Zimmerman, Kiser & Sutcliffe, P.A. | July 2012 attorney fees (80% payout) per Court Order 6/13/12 doc # 483; Entered wrong amount on ck # 2026 - reissued correct amt on ck # 2028 Voided on 08/27/2012 | 3110-000 | | 2,484.00 | 4,008,086.65 |
| 08/27/12 | 2026 | Zimmerman, Kiser & Sutcliffe, P.A. | July 2012 attorney fees (80% payout) per Court Order 6/13/12 doc # 483; Entered wrong amount on ck # 2026 - reissued correct amt on ck # 2028 Voided: check issued on 08/27/2012 | 3110-000 | | -2,484.00 | 4,010,570.65 |
| 08/27/12 | 2027 | Zimmerman, Kiser & Sutcliffe, P.A. | July 2012 expenses per Court Order 6/13/12 doc # 483 | 3120-000 | | 34.50 | 4,010,536.15 |
| 08/27/12 | 2028 | Zimmerman, Kiser & Sutcliffe, P.A. | July 2012 fees (80%) per Court Order 6/13/12 doc # 483 | 3110-000 | | 1,987.20 | 4,008,548.95 |
| 09/10/12 | 2029 | Personal Mini Storage Winter Garden | Unit OH462 | 2410-000 | | 269.91 | 4,008,279.04 |
| 09/17/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 091712 | 2600-000 | | 4,002.05 | 4,004,276.99 |
| 09/28/12 | 2030 | Marcum LLP | 80% of fees for August 2012 per Court Order 6/13/12 doc # 483 | 3410-000 | | 20,566.00 | 3,983,710.99 |
| 09/28/12 | 2031 | Zimmerman, Kiser & Sutcliffe, P.A. | August 2012 attorney fees (80% payout) per Court Order 6/13/12 doc # 483 | 3110-000 | | 4,101.60 | 3,979,609.39 |
| 09/28/12 | 2032 | Zimmerman, Kiser & Sutcliffe, P.A. | August 2012 expenses per Court Order 6/13/12 doc # 483 | 3120-000 | | 56.02 | 3,979,553.37 |
| 10/01/12 | 2033 | Marcum LLP | 20% holdback on fees for May, June & July 2012 per Court Order dated 9/28/12, doc # 519 | 3410-000 | | 11,151.40 | 3,968,401.97 |

Page Subtotals:     $3,521.47     $81,609.73

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/12 | 2034 | Zimmerman, Kiser & Sutcliffe, P.A. | 20% holdback on fees for May, June & July 2012 per Court Order dated 9/28/12, doc # 520 | 3110-000 | | 7,297.80 | 3,961,104.17 |
| 10/10/12 | 2035 | Personal Mini Storage Winter Garden | Storage Unit OH462 | 2410-000 | | 269.91 | 3,960,834.26 |
| 10/15/12 | {37} | Verizon | credit balance refund | 1229-000 | 536.90 | | 3,961,371.16 |
| 10/15/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 101512 | 2600-000 | | 3,872.95 | 3,957,498.21 |
| 10/26/12 | {37} | Verizon | credit balance refund | 1229-000 | 5,040.00 | | 3,962,538.21 |
| 10/30/12 | 2036 | Marcum LLP | 80% of fees for September 2012 per Court Order 6/13/12 doc # 483 | 3410-000 | | 16,253.00 | 3,946,285.21 |
| 10/30/12 | 2037 | Marcum LLP | Expenses for August 2012 per Court Order 6/13/12 doc # 483 | 3420-000 | | 52.00 | 3,946,233.21 |
| 10/30/12 | 2038 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% of fees for September 2012 per Court Order 6/13/12 doc # 483 | 3110-000 | | 5,233.60 | 3,940,999.61 |
| 10/30/12 | 2039 | Zimmerman, Kiser & Sutcliffe, P.A. | Expenses for September 2012 per Court Order 6/13/12 doc # 483 | 3120-000 | | 4.75 | 3,940,994.86 |
| 11/09/12 | 2040 | Personal Mini Storage Winter Garden | Unit 0H462 | 2410-000 | | 269.91 | 3,940,724.95 |
| 11/15/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 111512 | 2600-000 | | 4,002.05 | 3,936,722.90 |
| 11/27/12 | {37} | Verizon | credit balance refund | 1229-000 | 785.84 | | 3,937,508.74 |
| 11/27/12 | {37} | Verizon | credit balance refund | 1229-000 | 28,000.00 | | 3,965,508.74 |
| 11/27/12 | 2041 | Marcum LLP | 80% of fees for October 2012 per Court Order 6/13/12 doc # 483 | 3410-000 | | 29,748.00 | 3,935,760.74 |
| 11/27/12 | 2042 | Marcum LLP | October 2012 expenses per Court Order 6/13/12 doc # 483 | 3420-000 | | 64.78 | 3,935,695.96 |
| 11/27/12 | 2043 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% of fees for October 2012 per Court Order 6/13/12 doc # 483 | 3110-000 | | 4,978.40 | 3,930,717.56 |
| 11/27/12 | 2044 | Zimmerman, Kiser & Sutcliffe, P.A. | October 2012 expenses per Court Order 6/13/12 doc # 483 | 3120-000 | | 359.85 | 3,930,357.71 |
| 12/07/12 | 2045 | Personal Mini Storage Winter Garden | Storage Unit OH462 | 2410-000 | | 269.91 | 3,930,087.80 |
| 12/10/12 | {37} | SLIC Network Solutions | refund | 1229-000 | 27.71 | | 3,930,115.51 |
| 12/14/12 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 121412 | 2600-000 | | 3,872.95 | 3,926,242.56 |
| 12/19/12 | 2046 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% payout on Nov 2012 fees per Court Order 6/13/12 doc # 483 | 3110-000 | | 5,580.00 | 3,920,662.56 |
| 12/19/12 | 2047 | Zimmerman, Kiser & Sutcliffe, P.A. | 100% payout on Nov 2012 expenses per Court Order 6/13/12 doc # 483 | 3120-000 | | 48.59 | 3,920,613.97 |
| 12/21/12 | 2048 | Marcum LLP | 80% of fees for November 2012 per Court Order 6/13/12 doc # 483 | 3410-000 | | 7,566.00 | 3,913,047.97 |
| 12/21/12 | 2049 | Marcum LLP | Expenses for November 2012 per Court Order 6/13/12 doc # 483 | 3420-000 | | 13.63 | 3,913,034.34 |
| 01/02/13 | {37} | Verizon | credit balance refund | 1229-000 | 2,792.49 | | 3,915,826.83 |
| 01/02/13 | 2050 | Zimmerman, Kiser & Sutcliffe, P.A. | 20% remaining fees for July, Aug, Sept & Oct 2012 per Court Order 12/27/12, doc # 551 per Court Order 6/13/12 doc # 483 | 3110-000 | | 4,075.20 | 3,911,751.63 |
| 01/02/13 | 2051 | Marcum LLP | 20% remaining fees for July, Aug, Sept & Oct 2012 per Court Order 12/27/12, doc # 547 | 3410-000 | | 16,641.75 | 3,895,109.88 |

| | | | | Page Subtotals: | $37,182.94 | $110,475.03 | |

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

## Form 2

Exhibit B
Page: 13

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 6:11-bk-06493-KSJ | | Trustee Name: | Richard B. Webber II (291030) | |
| Case Name: | Cordia Communications Corp. | | Bank Name: | BOK Financial | |
| Taxpayer ID #: | **-***1591 | | Account #: | ******0401 Checking Account | |
| For Period Ending: | 09/28/2021 | | Blanket Bond (per case limit): | $22,299,000.00 | |
| | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/13 | 2052 | Personal Mini Storage Winter Garden | Storage for Unit 0H462 | 2410-000 | | 269.91 | 3,894,839.97 |
| 01/16/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 011613 | 2600-000 | | 4,002.05 | 3,890,837.92 |
| 01/24/13 | 2053 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% payout on Dec 2012 fees per Court Order 6/13/12 doc # 483 | 3110-000 | | 13,607.20 | 3,877,230.72 |
| 01/24/13 | 2054 | Zimmerman, Kiser & Sutcliffe, P.A. | 100% payout on Dec 2012 fees per Court Order 6/13/12 doc # 483 | 3120-000 | | 1,605.49 | 3,875,625.23 |
| 02/11/13 | 2055 | Personal Mini Storage Winter Garden | Rent for Unit OH462 | 2410-000 | | 269.91 | 3,875,355.32 |
| 02/12/13 | 2056 | Wes Minella | Consultant Fees and Expenses per Court Order dated 12/27/12, doc # 549 | 3731-000 | | 3,084.00 | 3,872,271.32 |
| 02/14/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 021413 | 2600-000 | | 4,002.05 | 3,868,269.27 |
| 02/25/13 | 2057 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% payout for Jan. 2013 fees per Court Order 6/13/12 doc # 483 | 3110-000 | | 10,832.00 | 3,857,437.27 |
| 02/25/13 | 2058 | Zimmerman, Kiser & Sutcliffe, P.A. | Expenses for Jan. 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 1,207.58 | 3,856,229.69 |
| 03/07/13 | 2059 | Gandolfo Verra | Travel expenses per court order 2/21/13 doc#647 | 2990-000 | | 410.60 | 3,855,819.09 |
| 03/08/13 | 2060 | Personal Mini Storage Winter Garden | March 2013 Rental Unit OH462 | 2410-000 | | 282.71 | 3,855,536.38 |
| 03/14/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 031413 | 2600-000 | | 2,684.93 | 3,852,851.45 |
| 03/15/13 | 2061 | Kevin Griffo | expenses for 2004 exam per court order 2/21/13 Doc#649 | 2990-000 | | 643.12 | 3,852,208.33 |
| 03/20/13 | 2062 | Al Minella | Expenses per Court order 2/21/13 doc #650 | 2990-000 | | 1,359.89 | 3,850,848.44 |
| 04/03/13 | 2063 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% of attorney fees for Feb. 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 11,520.00 | 3,839,328.44 |
| 04/03/13 | 2064 | Zimmerman, Kiser & Sutcliffe, P.A. | 100% of attorney fees for Feb. 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 155.02 | 3,839,173.42 |
| 04/09/13 | 2065 | Personal Mini Storage Winter Garden | Rent for storage unit 0H462 | 2410-000 | | 282.71 | 3,838,890.71 |
| 04/12/13 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS 041213 | 2600-000 | | 2,972.60 | 3,835,918.11 |
| 04/29/13 | 2066 | Zimmerman, Kiser & Sutcliffe, P.A. | 80% of fees for March 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 14,444.00 | 3,821,474.11 |
| 04/29/13 | 2067 | Zimmerman, Kiser & Sutcliffe, P.A. | 100% of expenses for March 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 2,317.29 | 3,819,156.82 |
| 04/30/13 | | Bank of Kansas City | Bank service fees | 2600-000 | | 2,876.71 | 3,816,280.11 |
| 05/10/13 | {37} | Verizon | accts rec'b | 1229-000 | 188.48 | | 3,816,468.59 |
| 05/15/13 | 2068 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 3,816,185.88 |
| 05/15/13 | 2069 | BillSoft Services, Inc. | Invoice # 43758 copies of previous years tax returns | 2990-000 | | 520.00 | 3,815,665.88 |
| 05/22/13 | 2070 | Zimmerman Kiser & Sutcliffe P.A. | 11000-231 fees fees per court order 5/21/13 doc # 964 | 3110-000 | | 10,384.80 | 3,805,281.08 |
| 05/22/13 | 2071 | Marcum LLP | balance on 3rd interim fee app order granted 5/21/13 doc # 963 | 3410-000 | | 3,786.50 | 3,801,494.58 |
| 05/22/13 | 2072 | Marcum LLP | balance on 3rd interim expenses order granted 5/21/13 doc # 963 | 3420-000 | | 2,512.95 | 3,798,981.63 |

Page Subtotals: $188.48  $96,316.73

{ } Asset Reference(s)  UST Form 101-7-TFR (5/1/2011)  ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B
Page: 14

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/13 | 2073 | Marcum LLP | 80% of April 2013 fees per Court Order 6/13/12 doc # 483 | 3410-000 | | 17,173.40 | 3,781,808.23 |
| 05/29/13 | 2074 | Zimmerman Kiser & Sutcliffe P.A. | 11000-231 - 80% of fees for April 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 20,816.00 | 3,760,992.23 |
| 05/29/13 | 2075 | Zimmerman Kiser & Sutcliffe P.A. | 11000-231 - 100% of expenses for April 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 1,462.63 | 3,759,529.60 |
| 05/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 3,756,557.00 |
| 06/04/13 | {40} | Gensoft Systems, Inc. | settlement on pref. payment 6:13-ap-37 doc # 974 dated 5/24/13 | 1141-000 | 3,850.00 | | 3,760,407.00 |
| 06/24/13 | 2076 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 298.69 | 3,760,108.31 |
| 06/24/13 | 2077 | Marcum LLP | 80% fees for May 2013 per Court Order 6/13/12 doc # 483 | 3410-000 | | 23,987.60 | 3,736,120.71 |
| 06/24/13 | 2078 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for May 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 22,832.00 | 3,713,288.71 |
| 06/24/13 | 2079 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expenses for May 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 495.09 | 3,712,793.62 |
| 06/28/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,876.71 | 3,709,916.91 |
| 07/08/13 | 2080 | Personal Mini Storage Winter Garden | July 2013 storage fee for Unit OH462 | 2410-000 | | 282.71 | 3,709,634.20 |
| 07/25/13 | 2081 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for June 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 9,024.00 | 3,700,610.20 |
| 07/25/13 | 2082 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expenses for June 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 181.85 | 3,700,428.35 |
| 07/25/13 | 2083 | Marcum LLP | 80% of fees for June 2013 per Court Order 6/13/12 doc # 483 | 3410-000 | | 3,724.00 | 3,696,704.35 |
| 07/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 3,693,731.75 |
| 08/14/13 | 2084 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 3,693,449.04 |
| 08/28/13 | 2085 | Zimmerman Kiser & Sutcliffe P.A. | 20% of fees 3/13 thru 6/13 per Court Order 8/26/13 doc # 1042 per Court Order 6/13/12 doc # 483 | 3110-000 | | 16,779.00 | 3,676,670.04 |
| 08/30/13 | 2086 | Marcum LLP | 20% balance due on 4th Interim Fee App Per Court Order 8/28/13 doc # 1046 | 3410-000 | | 11,317.25 | 3,665,352.79 |
| 08/30/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 3,662,380.19 |
| 09/05/13 | 2087 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 3,662,097.48 |
| 09/09/13 | 2088 | Shutts & Bowen LLP | attorney fees per Court Order 8/26/13 doc # 1041 Attorney for Trustee Mills - application filed 5/16/13 doc # 90 in case # 12-06388 | 3991-000 | | 27,938.00 | 3,634,159.48 |
| 09/09/13 | 2089 | Shutts & Bowen LLP | attorney expenses per Court Order 8/26/13 doc # 1041 Attorney for Trustee Mills - application filed 5/16/13 doc # 90 in case # 12-06388 | 3992-000 | | 4,224.00 | 3,629,935.48 |

Page Subtotals:          $3,850.00     $172,896.15

## Form 2

Exhibit B

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | |
| **Case Name:** | Cordia Communications Corp. | |
| **Taxpayer ID #:** | **-***1591 | |
| **For Period Ending:** | 09/28/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Webber II (291030) |
| **Bank Name:** | BOK Financial |
| **Account #:** | ******0401 Checking Account |
| **Blanket Bond (per case limit):** | $22,299,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/27/13 | 2090 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for July & August 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 21,696.00 | 3,608,239.48 |
| 09/27/13 | 2091 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expenses for July & August 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 778.10 | 3,607,461.38 |
| 09/27/13 | 2092 | Marcum LLP | 80% of fees for July and August 2013 per Court Order 6/13/12 doc # 483 | 3410-000 | | 9,384.40 | 3,598,076.98 |
| 09/30/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,876.71 | 3,595,200.27 |
| 10/07/13 | 2093 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 3,594,917.56 |
| 10/15/13 | 2094 | Bill Soft Incorporated | Inv # 48818 EZTax Compliance Consulting | 2990-000 | | 125.00 | 3,594,792.56 |
| 10/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 3,591,819.96 |
| 11/04/13 | 2095 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 3,591,537.25 |
| 11/05/13 | 2096 | Marcum LLP | 80% of fees for Sept. 2013 per Court Order 6/13/12 doc # 483 | 3410-000 | | 6,507.20 | 3,585,030.05 |
| 11/05/13 | 2097 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for Sept. 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 22,304.00 | 3,562,726.05 |
| 11/05/13 | 2098 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expesnes for Sept. 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 2,067.63 | 3,560,658.42 |
| 11/14/13 | {41} | Zimmerman Kiser & Sutcliffe P.A. | TSI Prepaid settlement 6:13-ap-30 court order doc # 1104 dated 10/24/13 Payment was incorrectly electronically wired to ZKS law firm. ZKS cut a check to Trustee. | 1141-000 | 6,000.00 | | 3,566,658.42 |
| 11/15/13 | | Estate of Northstar Telecom, Inc., | transfer per consolidation of cases order date 11/13/13 doc # 192 | 9999-000 | 541,402.25 | | 4,108,060.67 |
| 11/15/13 | | Estate of My Tel Co Inc., 11-06496 | transfer per consolidation of cases order date 11/13/13 doc # 176 | 9999-000 | 88,033.76 | | 4,196,094.43 |
| 11/15/13 | | Estate of Midwest Marketing Group I | transfer per consolidation of cases order date 11/13/13 doc # 75 | 9999-000 | 1,108.53 | | 4,197,202.96 |
| 11/20/13 | {42} | DART Telecom | pref transfer payment 6:13-ap-24 doc # 1122 dated 11/17/13 in main case | 1141-000 | 1,000.00 | | 4,198,202.96 |
| 11/20/13 | | Thermo Credit, LLC | settlement granted per court order 11/5/13 doc # 1113 | 4110-000 | | 1,337,500.00 | 2,860,702.96 |
| 11/22/13 | 2099 | Marcum LLP | 80% of fees for October 2013 per Court Order 6/13/12 doc # 483 | 3410-000 | | 967.20 | 2,859,735.76 |
| 11/22/13 | 2100 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for October 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 6,472.00 | 2,853,263.76 |
| 11/22/13 | 2101 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expenses for October 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 456.75 | 2,852,807.01 |
| 11/29/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,876.71 | 2,849,930.30 |
| 12/04/13 | | Trustee Services | outgoing wire transfer court granted the trustee's ore tenus request to advance deposit of $30,000 for postage on 12/3/13 doc # 1136 and 1144 | 2990-000 | | 30,000.00 | 2,819,930.30 |

Page Subtotals:    $637,544.54    $1,447,549.72

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

Exhibit B

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/09/13 | 2102 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 2,819,647.59 |
| 12/16/13 | 2103 | Broad and Cassel | advertising costs advanced per Court Order 12/13/13 doc # 1147 | 3992-000 | | 10,232.92 | 2,809,414.67 |
| 12/16/13 | 2104 | Moran & Kidd | mediation fee for Trustee v. Telecommunications 007729/0009 Per Court Order 5/30/13 doc # 13 in case # 6:13-ap-28 | 3721-000 | | 1,000.45 | 2,808,414.22 |
| 12/17/13 | | Trustee Services Inc | payment for services rendered pursuant to Court Order 12/12/13 doc # 1144 | 2990-000 | | 192,410.45 | 2,616,003.77 |
| 12/18/13 | 2105 | Zimmerman Kiser & Sutcliffe P.A. | 20% hold back of fees for 7/13 thru 10/13 per Court Order 12/18/13 doc # 1153 11000-231 fees | 3110-000 | | 12,618.00 | 2,603,385.77 |
| 12/30/13 | {71} | Damato Lynch, LLP | DSO settlement per Court Order 12/3/13 doc # 1135 | 1249-000 | 3,337,500.00 | | 5,940,885.77 |
| 12/31/13 | 2106 | Internal Revenue Service | Final distribution to claim 14 representing a payment of 100.00 % per court order. doc # 1101 dated 10/24/13 | 5800-000 | | 274,522.19 | 5,666,363.58 |
| 12/31/13 | 2107 | Department of the Treasury - Intern | Claim # 27-2P from My Tel | 5800-000 | | 69,798.90 | 5,596,564.68 |
| 12/31/13 | 2108 | Department of the Treasury - Intern | Claim # 53-2P from Northstar | 5800-000 | | 142,790.77 | 5,453,773.91 |
| 12/31/13 | 2109 | New York State Department of Taxati | Claim # 1-9P from Northstar | 5800-000 | | 462,218.75 | 4,991,555.16 |
| 12/31/13 | 2110 | Pennsylvania Department of Revenue | Claim # 13 from My Tel | 5800-000 | | 87,385.78 | 4,904,169.38 |
| 12/31/13 | 2111 | NM Taxation & Revenue Department | Claim # 13-2P from Northstar | 5800-000 | | 21,376.36 | 4,882,793.02 |
| 12/31/13 | 2112 | Nebraska Department of Revenue | Claim # 18P from Northstar | 5800-000 | | 2,615.84 | 4,880,177.18 |
| 12/31/13 | 2113 | Pennsylvania Department of Revenue | Claim # 20P from Northstar | 5800-000 | | 50,582.66 | 4,829,594.52 |
| 12/31/13 | 2114 | Massachusetts Department of Revenue | Claim # 21-3P from My Tel | 5800-000 | | 2,973.52 | 4,826,621.00 |
| 12/31/13 | 2115 | New York State Department of Taxati | Final distribution to claim 24 representing a payment of 50.00 % per court order. doc # 1095 dated 10/16/13 | 5800-000 | | 1,386,635.33 | 3,439,985.67 |
| 12/31/13 | 2116 | City of Tacoma | Claim # 29P from My Tel | 5800-000 | | 297.52 | 3,439,688.15 |
| 12/31/13 | 2117 | County of Northampton | Claim # 30 from My Tel | 5800-000 | | 3,678.59 | 3,436,009.56 |
| 12/31/13 | 2118 | New York State Department of Taxati | Claim # 31-10P from My Tel | 5800-000 | | 119,424.82 | 3,316,584.74 |
| 12/31/13 | 2119 | State of Iowa | Claim # 33P from My Tel | 5800-000 | | 3,624.29 | 3,312,960.45 |
| 12/31/13 | 2120 | State of Iowa | Claim # 34P from My Tel | 5800-000 | | 460.63 | 3,312,499.82 |
| 12/31/13 | 2121 | Massachusetts Department of Revenue | Claim # 37 from My Tel | 5800-000 | | 228.00 | 3,312,271.82 |
| 12/31/13 | 2122 | State of Connecticut | Claim # 38P from My Tel | 5800-000 | | 127.50 | 3,312,144.32 |
| 12/31/13 | 2123 | Ohio Department of Taxation | Claim # 39P from Northstar | 5800-000 | | 225.00 | 3,311,919.32 |
| 12/31/13 | 2124 | Commonwealth of Virginia Dept. of T | Claim # 40 from My Tel | 5800-000 | | 79.58 | 3,311,839.74 |
| 12/31/13 | 2125 | Department of Revenue Washington St | Claim # 45-2P from Northstar | 5800-000 | | 915.19 | 3,310,924.55 |

Page Subtotals:   $3,337,500.00   $2,846,505.75

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B
Page: 17

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/13 | 2126 | Massachusetts Department of Revenue | Claim # 54 -2 from Northstar | 5800-000 | | 228.00 | 3,310,696.55 |
| 12/31/13 | 2127 | Massachusetts Department of Revenue | Claim # 55-2P from Northstar | 5800-000 | | 13,563.90 | 3,297,132.65 |
| 12/31/13 | 2128 | City of Tacoma | Claim # 57P from Northstar | 5800-000 | | 571.08 | 3,296,561.57 |
| 12/31/13 | 2129 | Oregon Public Utility Commission | Claim # 60P from Northstar | 5800-000 | | 1,636.50 | 3,294,925.07 |
| 12/31/13 | 2130 | State of Iowa | Claim # 61P from Northstar | 5800-000 | | 1,722.36 | 3,293,202.71 |
| 12/31/13 | 2131 | State of Iowa | Claim # 62-2P from Northstar | 5800-000 | | 141,030.93 | 3,152,171.78 |
| 12/31/13 | 2132 | The City of Eugene | Claim # 64P from Northstar | 5800-000 | | 2,123.04 | 3,150,048.74 |
| 12/31/13 | 2133 | Utah State Tax Commission | Final distribution to claim 129 representing a payment of 50.00 % per court order. | 5800-000 | | 32,255.84 | 3,117,792.90 |
| 12/31/13 | 2134 | Pennsylvania Department of Revenue | Final distribution to claim 130 representing a payment of 50.00 % per court order. | 5800-000 | | 582,994.04 | 2,534,798.86 |
| 12/31/13 | 2135 | State of New Jersey Division of Tax | Final distribution to claim 145 representing a payment of 50.00 % per court order. | 5800-000 | | 400,063.26 | 2,134,735.60 |
| 12/31/13 | 2136 | County of Erie (Pennsylvania) | Final distribution to claim 153 representing a payment of 50.00 % per court order. | 5800-000 | | 493.14 | 2,134,242.46 |
| 12/31/13 | 2137 | NYC Department of Finance | Final distribution to claim 212 representing a payment of 50.00 % per court order. | 5800-000 | | 170,830.55 | 1,963,411.91 |
| 12/31/13 | 2138 | Westmoreland Countyt | Final distribution to claim 218 representing a payment of 50.00 % per court order. | 5800-000 | | 7,275.73 | 1,956,136.18 |
| 12/31/13 | 2139 | The Commissioner of Revenue of the | Final distribution to claim 240 representing a payment of 50.00 % per court order. | 5800-000 | | 333.06 | 1,955,803.12 |
| 12/31/13 | 2140 | Tennessee Department of Revenue | Final distribution to claim 241 representing a payment of 50.00 % per court order. | 5800-000 | | 752.98 | 1,955,050.14 |
| 12/31/13 | 2141 | Kentucky Department of Revenue | Final distribution to claim 247 representing a payment of 50.00 % per court order. | 5800-000 | | 239.82 | 1,954,810.32 |
| 12/31/13 | 2142 | Bankruptcy Unit Massachusetts Depar | Final distribution to claim 256 representing a payment of 50.00 % per court order. | 5800-000 | | 27,136.30 | 1,927,674.02 |
| 12/31/13 | 2143 | Colorado Department of Revenue | Final distribution to claim 291 representing a payment of 50.00 % per court order. | 5800-000 | | 22,411.00 | 1,905,263.02 |
| 12/31/13 | 2144 | City of Portland | Final distribution to claim 314 representing a payment of 50.00 % per court order. | 5800-000 | | 1,240.00 | 1,904,023.02 |
| 12/31/13 | 2145 | City of Portland | Final distribution to claim 315 representing a payment of 50.00 % per court order. | 5800-000 | | 580.49 | 1,903,442.53 |
| 12/31/13 | 2146 | Department of Revenue Washington St | Final distribution to claim 371 representing a payment of 50.00 % per court order. | 5800-000 | | 1,113.17 | 1,902,329.36 |
| 12/31/13 | 2147 | State of Florida - Department of Re | Final distribution to claim 372 representing a payment of 50.00 % per court order. | 5800-000 | | 208.24 | 1,902,121.12 |
| 12/31/13 | 2148 | City of Tacoma | Final distribution to claim 383 representing a payment of 50.00 % per court order. | 5800-000 | | 696.31 | 1,901,424.81 |

| | | | | Page Subtotals: | $0.00 | $1,409,499.74 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B

Page: 18

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/13 | 2149 | Department of Treasury State of Mic | Final distribution to claim 391 representing a payment of 50.00 % per court order. | 5800-000 | | 36,758.20 | 1,864,666.61 |
| 12/31/13 | 2150 | State of Iowa | Final distribution to claim 395 representing a payment of 50.00 % per court order. | 5800-000 | | 16,228.82 | 1,848,437.79 |
| 12/31/13 | 2151 | Oregon Public Utility Commission | Final distribution to claim 396 representing a payment of 50.00 % per court order. | 5800-000 | | 1,399.50 | 1,847,038.29 |
| 12/31/13 | 2152 | North Carolina Department of Revenu | Final distribution to claim 397 representing a payment of 50.00 % per court order. | 5800-000 | | 1,121.78 | 1,845,916.51 |
| 12/31/13 | 2153 | Minnesota Department of Revenue | Claim # 400-2 from Northstar | 5800-000 | | 187,558.02 | 1,658,358.49 |
| 12/31/13 | 2154 | Department of Revenue State of Minn | Final distribution to claim 400 representing a payment of 50.00 % per court order. | 5800-000 | | 35,276.78 | 1,623,081.71 |
| 12/31/13 | 2155 | Virginia Department of Taxation | Final distribution to claim 401 representing a payment of 50.00 % per court order. | 5800-000 | | 212,094.81 | 1,410,986.90 |
| 12/31/13 | 2156 | Oregon Department of Revenue | Final distribution to claim 402 representing a payment of 50.00 % per court order. | 5800-000 | | 49,552.67 | 1,361,434.23 |
| 12/31/13 | 2157 | The City of Eugene | Final distribution to claim 408 representing a payment of 50.00 % per court order. | 5800-000 | | 102.95 | 1,361,331.28 |
| 12/31/13 | 2158 | Illinois Department of Revenue | Final distribution to claim 412 representing a payment of 50.00 % per court order. | 5800-000 | | 28,490.78 | 1,332,840.50 |
| 12/31/13 | 2159 | MISSOURI DEPARTMENT OF REVENUE | Final distribution to claim 413 representing a payment of 50.00 % per court order. | 5800-000 | | 211.17 | 1,332,629.33 |
| 12/31/13 | 2160 | Ohio Department of Taxation | Final distribution to claim 417 representing a payment of 50.00 % per court order. | 5800-000 | | 9,042.69 | 1,323,586.64 |
| 12/31/13 | 2161 | Connecticut Department of Revenue S | Final distribution to claim 418 representing a payment of 50.00 % per court order. | 5800-000 | | 365.39 | 1,323,221.25 |
| 12/31/13 | 2162 | Bankruptcy Unit Massachusetts Depar | Final distribution to claim 421 representing a payment of 50.00 % per court order. | 5800-000 | | 5,724.90 | 1,317,496.35 |
| 12/31/13 | 2163 | Illinois Department of Revenue | Final distribution to claim 423 representing a payment of 50.00 % per court order. | 5800-000 | | 10,265.91 | 1,307,230.44 |
| 12/31/13 | 2164 | Wisconsin Department of Revenue | Final distribution to claim 455 representing a payment of 50.00 % per court order. | 5800-000 | | 18.35 | 1,307,212.09 |
| 12/31/13 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 1,304,239.49 |
| 01/03/14 | 2165 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for November 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 6,672.80 | 1,297,566.69 |
| 01/03/14 | 2166 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expenses for November 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 391.10 | 1,297,175.59 |
| 01/03/14 | 2167 | George E. Mills, Jr., Trustee | settlement per court order 10/2/13 doc # 1074-2 - Section 43(ii) | 7100-000 | | 32,162.00 | 1,265,013.59 |
| 01/06/14 | 2168 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 1,264,730.88 |

Page Subtotals:    $0.00    $636,693.93

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
| --- | --- | --- | --- |
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/14 | | George E. Mills, Jr., Trustee | Reimbursement of expenses paid to Shutts & Bowen previously pd on 9/9/13 ck # 2089 | 1290-000 | 4,224.00 | | 1,268,954.88 |
| 01/27/14 | | George E. Mills, Jr., Trustee | Reimbursement on payment of fees for Shutts & Bowen previously pd on 9/9/13 ck # 2088 | 1290-000 | 27,938.00 | | 1,296,892.88 |
| 01/28/14 | 2169 | Zimmerman Kiser & Sutcliffe P.A. | 80% of fees for December 2013 per Court Order 6/13/12 doc # 483 | 3110-000 | | 4,672.80 | 1,292,220.08 |
| 01/28/14 | 2170 | Zimmerman Kiser & Sutcliffe P.A. | 100% of expenses for December 2013 per Court Order 6/13/12 doc # 483 | 3120-000 | | 125.83 | 1,292,094.25 |
| 01/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 1,289,121.65 |
| 02/07/14 | 2171 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 1,288,838.94 |
| 02/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,749.40 | 1,287,089.54 |
| 03/11/14 | 2172 | Personal Mini Storage Winter Garden | storage due Unit 0H462 | 2410-000 | | 282.71 | 1,286,806.83 |
| 03/24/14 | 2173 | Alligator Shredding | shredding of business records pursuant to Court Order 3/14/14 doc # 1161 | 2990-000 | | 900.00 | 1,285,906.83 |
| 03/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,912.75 | 1,283,994.08 |
| 04/21/14 | {72} | John Stalnaker | settlement proceeds re: 6:13-ap-38 Final judgment entered 1/13/14 doc # 20 | 1141-000 | 7,575.00 | | 1,291,569.08 |
| 04/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,849.37 | 1,289,719.71 |
| 05/19/14 | {73} | Telecommunications | partial sttlement per doc # 1165 filed 5/7/14 and court order 6/13/14 doc # 1176 | 1141-000 | 10,000.00 | | 1,299,719.71 |
| 05/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,921.63 | 1,297,798.08 |
| 06/17/14 | {73} | Telecommunications | settlement proceeds per Court Order 6/13/14 doc # 1176 | 1141-000 | 10,000.00 | | 1,307,798.08 |
| 06/17/14 | 2174 | Stalnaker, John | special counsel fees per Court Order 6/13/14 doc # 1175 | 3210-000 | | 2,150.00 | 1,305,648.08 |
| 06/17/14 | 2175 | Stalnaker, John | special counsel expenses per Court Order 6/13/14 doc # 1175 | 3220-000 | | 36.53 | 1,305,611.55 |
| 11/25/14 | 2176 | Richard B. Webber, II | 11000-231 fees | 2100-000 | | 281,803.46 | 1,023,808.09 |
| 11/25/14 | 2177 | Richard B. Webber, II | 11000-231 exp: $9,563.41 copies; $309.19 postage | 2200-000 | | 10,172.60 | 1,013,635.49 |
| 11/25/14 | 2178 | U. S. Bankruptcy Court Clerk | Filing Fee for 6:13-ap-37 GenSo | 2700-000 | | 293.00 | 1,013,342.49 |
| 11/25/14 | 2179 | U. S. Bankruptcy Court Clerk | Filing fee for 6:13-ap-38 | 2700-000 | | 293.00 | 1,013,049.49 |
| 11/25/14 | 2180 | U. S. Bankruptcy Court Clerk | Filing fee for 6:13-ap-39 | 2700-000 | | 293.00 | 1,012,756.49 |
| 11/25/14 | 2181 | U. S. Bankruptcy Court Clerk | Filing Fee for 6:13-ap-00024 | 2700-000 | | 293.00 | 1,012,463.49 |
| 11/25/14 | 2182 | U. S. Bankruptcy Court Clerk | Filing Fee for 6:13-ap-28 | 2700-000 | | 293.00 | 1,012,170.49 |
| 11/25/14 | 2183 | U. S. Bankruptcy Court Clerk | Filing fee for 6:13-ap-30 | 2700-000 | | 293.00 | 1,011,877.49 |
| 11/25/14 | 2184 | U. S. Bankruptcy Court Clerk | Filing fee for 6:12-ap-190 | 2700-000 | | 293.00 | 1,011,584.49 |

Page Subtotals: $59,737.00 $312,883.39

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B
Page: 20

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/14 | 2185 | New York State Department of Taxati | Claim # 32 -2 from My Tel | 2820-000 | | 5,919.60 | 1,005,664.89 |
| 11/25/14 | 2186 | Ohio Department of Taxation | Final distribution to claim 378 representing a payment of 100.00 % per court order. | 2820-000 | | 7,098.98 | 998,565.91 |
| 11/25/14 | 2187 | Department of Treasury State of Mic | Final distribution to claim 393 representing a payment of 100.00 % per court order. | 2820-000 | | 96.08 | 998,469.83 |
| 11/25/14 | 2188 | Minnesota Department of Revenue | Final distribution to claim 399 representing a payment of 100.00 % per court order. | 2820-000 | | 1,833.00 | 996,636.83 |
| 11/25/14 | 2189 | Minnesota Department of Revenue | Claim # 399 from Northstar | 2820-000 | | 1,450.00 | 995,186.83 |
| 11/25/14 | 2190 | United States Trustee | Claim # 10 from Midwest | 2950-000 | | 325.00 | 994,861.83 |
| 11/25/14 | 2191 | United States Trustees | Claim # 39 from My Tel | 2950-000 | | 325.00 | 994,536.83 |
| 11/25/14 | 2192 | United States Trustee | Claim # 66 from Northstar | 2950-000 | | 650.00 | 993,886.83 |
| 11/25/14 | 2193 | United States Trustee | Final distribution to claim 422 representing a payment of 100.00 % per court order. | 2950-000 | | 4,875.00 | 989,011.83 |
| 11/25/14 | 2194 | Trustee Services Inc. | Invoice # 7591 | 2990-000 | | 57,697.06 | 931,314.77 |
| 11/25/14 | 2195 | Zimmerman Kiser & Sutcliffe P. A. | Monthly Professional Fees per Court Order 6/13/12 doc # 483 | 3110-000 | | 13,128.90 | 918,185.87 |
| 11/25/14 | 2196 | Zimmerman Kiser & Sutcliffe P. A. | Monthly Professional Expenses per Court Order 6/13/12 doc # 483 | 3120-000 | | 628.38 | 917,557.49 |
| 11/25/14 | 2197 | Steven M. Vanderwilt | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | 28,637.50 | 888,919.99 |
| 11/25/14 | 2198 | Marcum LLP | Monthly Professional Fees per Court Order 6/13/12 doc # 483 | 3410-000 | | 5,174.10 | 883,745.89 |
| 11/25/14 | 2199 | Steven M. Vanderwilt | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | 245.70 | 883,500.19 |
| 11/25/14 | 2200 | New York State Department of Taxati | Claim # 1-9P from Northstar | 5800-000 | | 98,484.09 | 785,016.10 |
| 11/25/14 | 2201 | Pennsylvania Department of Revenue | Claim # 13 from My Tel | 5800-000 | | 18,619.13 | 766,396.97 |
| 11/25/14 | 2202 | NM Taxation & Revenue Department | Claim # 13-2P from Northstar | 5800-000 | | 4,554.62 | 761,842.35 |
| 11/25/14 | 2203 | Nebraska Department of Revenue | Claim # 18P from Northstar | 5800-000 | | 557.35 | 761,285.00 |
| 11/25/14 | 2204 | Pennsylvania Department of Revenue | Claim # 20P from Northstar | 5800-000 | | 10,777.55 | 750,507.45 |
| 11/25/14 | 2205 | Massachusetts Department of Revenue | Claim # 21-3P from My Tel | 5800-000 | | 633.56 | 749,873.89 |
| 11/25/14 | 2206 | New York State Department of Taxati | Final distribution to claim 24 representing a payment of 60.65 % per court order. | 5800-000 | | 295,447.85 | 454,426.04 |
| 11/25/14 | 2207 | City of Tacoma | Claim # 29P from My Tel | 5800-000 | | 63.39 | 454,362.65 |
| 11/25/14 | 2208 | County of Northampton | Final distribution to claim 30 representing a payment of 60.65 % per court order. | 5800-000 | | 783.78 | 453,578.87 |
| 11/25/14 | 2209 | New York State Department of Taxati | Claim # 31-10P from My Tel | 5800-000 | | 25,445.63 | 428,133.24 |
| 11/25/14 | 2210 | State of Iowa | Claim # 33P from My Tel | 5800-000 | | 772.22 | 427,361.02 |
| 11/25/14 | 2211 | State of Iowa | Claim # 34P from My Tel | 5800-000 | | 98.15 | 427,262.87 |

| | | | | Page Subtotals: | $0.00 | $584,321.62 | |

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | |
| **Case Name:** | Cordia Communications Corp. | |
| **Taxpayer ID #:** | **-***1591 | |
| **For Period Ending:** | 09/28/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard B. Webber II (291030) |
| **Bank Name:** | BOK Financial |
| **Account #:** | ******0401 Checking Account |
| **Blanket Bond (per case limit):** | $22,299,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/14 | 2212 | Massachusetts Department of Revenue | Claim # 37 from My Tel | 5800-000 | | 48.58 | 427,214.29 |
| 11/25/14 | 2213 | State of Connecticut | Claim # 38P from My Tel | 5800-000 | | 27.17 | 427,187.12 |
| 11/25/14 | 2214 | Ohio Department of Taxation | Claim # 39P from Northstar | 5800-000 | | 47.94 | 427,139.18 |
| 11/25/14 | 2215 | Commonwealth of Virginia Dept. of T | Claim # 40 from My Tel | 5800-000 | | 16.96 | 427,122.22 |
| 11/25/14 | 2216 | Department of Revenue Washington St | Claim # 45-2P from Northstar | 5800-000 | | 195.00 | 426,927.22 |
| 11/25/14 | 2217 | Massachusetts Department of Revenue | Claim # 54 -2 from Northstar | 5800-000 | | 48.58 | 426,878.64 |
| 11/25/14 | 2218 | Massachusetts Department of Revenue | Claim # 55-2P from Northstar | 5800-000 | | 2,890.04 | 423,988.60 |
| 11/25/14 | 2219 | City of Tacoma | Claim # 57P from Northstar | 5800-000 | | 121.68 | 423,866.92 |
| 11/25/14 | 2220 | Oregon Public Utility Commission | Claim # 60P from Northstar | 5800-000 | | 348.69 | 423,518.23 |
| 11/25/14 | 2221 | State of Iowa | Claim # 61P from Northstar | 5800-000 | | 366.98 | 423,151.25 |
| 11/25/14 | 2222 | State of Iowa | Claim # 62-2P from Northstar | 5800-000 | | 30,049.20 | 393,102.05 |
| 11/25/14 | 2223 | The City of Eugene | Claim # 64P from Northstar | 5800-000 | | 452.35 | 392,649.70 |
| 11/25/14 | 2224 | Utah State Tax Commission | Final distribution to claim 129 representing a payment of 60.65 % per court order. | 5800-000 | | 6,872.69 | 385,777.01 |
| 11/25/14 | 2225 | Pennsylvania Department of Revenue | Final distribution to claim 130 representing a payment of 60.65 % per court order. | 5800-000 | | 124,217.47 | 261,559.54 |
| 11/25/14 | 2226 | State of New Jersey Division of Tax | Final distribution to claim 145 representing a payment of 60.65 % per court order. | 5800-000 | | 85,240.74 | 176,318.80 |
| 11/25/14 | 2227 | County of Erie (Pennsylvania) | Final distribution to claim 153 representing a payment of 60.65 % per court order. | 5800-000 | | 105.07 | 176,213.73 |
| 11/25/14 | 2228 | NYC Department of Finance | Final distribution to claim 212 representing a payment of 60.65 % per court order. | 5800-000 | | 36,398.55 | 139,815.18 |
| 11/25/14 | 2229 | Westmoreland Countyt | Final distribution to claim 218 representing a payment of 60.65 % per court order. | 5800-000 | | 1,550.23 | 138,264.95 |
| 11/25/14 | 2230 | The Commissioner of Revenue of the | Final distribution to claim 240 representing a payment of 60.65 % per court order. | 5800-000 | | 70.96 | 138,193.99 |
| 11/25/14 | 2231 | Tennessee Department of Revenue | Final distribution to claim 241 representing a payment of 60.65 % per court order. | 5800-000 | | 160.44 | 138,033.55 |
| 11/25/14 | 2232 | Kentucky Department of Revenue | Final distribution to claim 247 representing a payment of 60.65 % per court order. | 5800-000 | | 51.09 | 137,982.46 |
| 11/25/14 | 2233 | Bankruptcy Unit Massachusetts Depar | Final distribution to claim 256 representing a payment of 60.65 % per court order. | 5800-000 | | 5,781.88 | 132,200.58 |
| 11/25/14 | 2234 | Colorado Department of Revenue | Final distribution to claim 291 representing a payment of 60.65 % per court order. | 5800-000 | | 4,775.07 | 127,425.51 |
| 11/25/14 | 2235 | City of Portland | Final distribution to claim 314 representing a payment of 60.65 % per court order. | 5800-000 | | 264.20 | 127,161.31 |
| 11/25/14 | 2236 | City of Portland | Final distribution to claim 315 representing a payment of 60.65 % per court order. | 5800-000 | | 123.68 | 127,037.63 |

| | | Page Subtotals: | $0.00 | $300,225.24 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 22

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
| --- | --- | --- | --- |
| Case Name: | Cordia Communications Corp. | Bank Name: | BOK Financial |
| Taxpayer ID #: | **-***1591 | Account #: | ******0401 Checking Account |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/14 | 2237 | Department of Revenue Washington St | Final distribution to claim 371 representing a payment of 60.65 % per court order. | 5800-000 | | 237.18 | 126,800.45 |
| 11/25/14 | 2238 | State of Florida - Department of Re | Final distribution to claim 372 representing a payment of 60.65 % per court order. | 5800-000 | | 44.37 | 126,756.08 |
| 11/25/14 | 2239 | City of Tacoma | Final distribution to claim 383 representing a payment of 60.65 % per court order. | 5800-000 | | 148.36 | 126,607.72 |
| 11/25/14 | 2240 | Department of Treasury State of Mic | Final distribution to claim 391 representing a payment of 60.65 % per court order. | 5800-000 | | 7,832.00 | 118,775.72 |
| 11/25/14 | 2241 | State of Iowa | Final distribution to claim 395 representing a payment of 60.65 % per court order. | 5800-000 | | 3,457.84 | 115,317.88 |
| 11/25/14 | 2242 | Oregon Public Utility Commission | Final distribution to claim 396 representing a payment of 60.65 % per court order. | 5800-000 | | 298.19 | 115,019.69 |
| 11/25/14 | 2243 | North Carolina Department of Revenu | Final distribution to claim 397 representing a payment of 60.65 % per court order. | 5800-000 | | 239.01 | 114,780.68 |
| 11/25/14 | 2244 | Minnesota Department of Revenue | Claim # 400-2 from Northstar | 5800-000 | | 39,962.64 | 74,818.04 |
| 11/25/14 | 2245 | Department of Revenue State of Minn | Final distribution to claim 400 representing a payment of 60.65 % per court order. | 5800-000 | | 7,516.35 | 67,301.69 |
| 11/25/14 | 2246 | Virginia Department of Taxation | Final distribution to claim 401 representing a payment of 60.65 % per court order. | 5800-000 | | 45,190.65 | 22,111.04 |
| 11/25/14 | 2247 | Oregon Department of Revenue | Final distribution to claim 402 representing a payment of 60.65 % per court order. | 5800-000 | | 10,558.09 | 11,552.95 |
| 11/25/14 | 2248 | The City of Eugene | Final distribution to claim 408 representing a payment of 60.65 % per court order. | 5800-000 | | 21.93 | 11,531.02 |
| 11/25/14 | 2249 | Illinois Department of Revenue | Final distribution to claim 412 representing a payment of 60.65 % per court order. | 5800-000 | | 6,070.47 | 5,460.55 |
| 11/25/14 | 2250 | MISSOURI DEPARTMENT OF REVENUE | Final distribution to claim 413 representing a payment of 60.65 % per court order. | 5800-000 | | 44.99 | 5,415.56 |
| 11/25/14 | 2251 | Ohio Department of Taxation | Final distribution to claim 417 representing a payment of 60.65 % per court order. | 5800-000 | | 1,926.70 | 3,488.86 |
| 11/25/14 | 2252 | Connecticut Department of Revenue S | Final distribution to claim 418 representing a payment of 60.65 % per court order. | 5800-000 | | 77.85 | 3,411.01 |
| 11/25/14 | 2253 | Bankruptcy Unit Massachusetts Depar | Final distribution to claim 421 representing a payment of 60.65 % per court order. | 5800-000 | | 1,219.78 | 2,191.23 |
| 11/25/14 | 2254 | Illinois Department of Revenue | Final distribution to claim 423 representing a payment of 60.65 % per court order. | 5800-000 | | 2,187.33 | 3.90 |
| 11/25/14 | 2255 | Wisconsin Department of Revenue | Final distribution to claim 455 representing a payment of 60.65 % per court order. | 5800-000 | | 3.90 | 0.00 |

| | Page Subtotals: | $0.00 | $127,037.63 |
| --- | --- | --- | --- |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 23

| | | |
|---|---|---|
| Case No.: | 6:11-bk-06493-KSJ | |
| Case Name: | Cordia Communications Corp. | |
| Taxpayer ID #: | **-***1591 | |
| For Period Ending: | 09/28/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Richard B. Webber II (291030) |
| Bank Name: | BOK Financial |
| Account #: | ******0401 Checking Account |
| Blanket Bond (per case limit): | $22,299,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 8,665,986.02 | 8,665,986.02 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 4,737,730.27 | 0.00 | |
| | | Subtotal | | | 3,928,255.75 | 8,665,986.02 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $3,928,255.75 | $8,665,986.02 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 6:11-bk-06493-KSJ | Trustee Name: | Richard B. Webber II (291030) |
|---|---|---|---|
| Case Name: | Cordia Communications Corp. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***1591 | Account #: | ******1671 Checking |
| For Period Ending: | 09/28/2021 | Blanket Bond (per case limit): | $22,299,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/16/21 | {74} | State of Florida Dept of Financial Services | FL Unclaimed Funds - accounts of debtor | 1229-000 | 49,987.79 | | 49,987.79 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 49,987.79 | 0.00 | $49,987.79 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| Subtotal | | 49,987.79 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $49,987.79 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 6:11-bk-06493-KSJ | **Trustee Name:** | Richard B. Webber II (291030) |
| **Case Name:** | Cordia Communications Corp. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***1591 | **Account #:** | ******1671 Checking |
| **For Period Ending:** | 09/28/2021 | **Blanket Bond (per case limit):** | $22,299,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $8,733,436.48 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $65,000.00 |
| Net Estate: | $8,668,436.48 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8253 Checking Account | $4,016,671.53 | $14,333.23 | $0.00 |
| ******8240 Money Market Account | $104,976.47 | $129.04 | $0.00 |
| ******8279 Checking Account | $278,400.21 | $342.30 | $0.00 |
| ******8512 Money Market Account | $90,255.81 | $110.97 | $0.00 |
| ******6886 Money Market Account | $1,109.89 | $1.36 | $0.00 |
| ******6873 Money Market Account | $198,779.03 | $241.32 | $0.00 |
| ******0412 Checking Account | $65,000.00 | $193.37 | $0.00 |
| ******0423 Checking Account | $0.00 | $2,111.08 | $0.00 |
| ******0434 Checking Account | $0.00 | $0.00 | $0.00 |
| ******0401 Checking Account | $3,928,255.75 | $8,665,986.02 | $0.00 |
| ******1671 Checking | $49,987.79 | $0.00 | $49,987.79 |
| | **$8,733,436.48** | **$8,683,448.69** | **$49,987.79** |

| | |
|---|---|
| 09/28/2021 | /s/Richard B. Webber II |
| Date | Richard B. Webber II |

Printed: 09/28/21 6:23 AM

# Exhibit C
## Claims Distribution Register

Page: 1

### Case: 6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|--------------|----------------|--------------|---------------|------------------|

**Admin Ch. 7 Claims:**

| | 02/01/12 | 200 | Associated Pension Consultants, Inc<br>6800 Jericho Tpke, Ste. 200W<br>Syosset, NY 11791<br><2990-00 Other Chapter 7 Administrative Expenses><br>MEMO: Services for Pension Taxes | | $ 1,340.00 | $ 1,340.00 | $ 1,340.00 | $ 0.00 | $ 0.00 |
| | 06/13/12 | 200 | Bilzin Sumberg Baena Price & Axelro<br>c/o Scott L. Baena<br>1450 Brickell Ave, Ste. 2300<br>Miami, FL 33131<br><3991-00 Other Professional Fees><br>MEMO: fees awarded 6/13/12 , doc # 480 | | $ 205,989.80 | $ 205,989.80 | $ 205,989.80 | $ 0.00 | $ 0.00 |
| | 06/25/12 | 200 | Development Specialists, Inc.<br>c/o Joseph J. Luzinski<br>200 S. Biscayne Blvd, Ste. 1818<br>Miami, FL 33131-2329<br><3991-00 Other Professional Fees><br>MEMO: fees awarded 6/25/12 , doc # 489 | | $ 114,425.40 | $ 114,425.40 | $ 114,425.40 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | John Stalnaker<br>Stalnaker, Becker & Buresh, P.C.<br>1111 North 102nd Street, Suite 330  6811<br>Omaha, NE 24268<br><3220-00 Attorney for Trustee Expenses (Other Firm) ><br>MEMO: per Court Order 6/13/14 doc # 1175 | | $ 36.53 | $ 36.53 | $ 36.53 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | John Stalnaker<br>Stalnaker, Becker & Buresh, P.C.<br>1111 North 102nd Street, Suite 330  6811<br>Omaha, NE 24268<br><3210-00 Attorney for Trustee Fees (Other Firm)><br>MEMO: per Court Order 6/13/14 doc # 1175 | | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Klestadt & Winters LLP<br>Attn: John Jureller, Jr.<br>570 Seventh Ave, 17th Fl.<br>New York, NY 10018<br><3210-00 Attorney for Trustee Fees (Other Firm)><br>MEMO: attorney fees per court order 6/7/12, doc # 475 | | $ 9,547.50 | $ 9,547.50 | $ 9,547.50 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Klestadt & Winters LLP<br>Attn: John Jureller, Jr.<br>570 Seventh Ave, 17th Fl.<br>New York, NY 10018<br><3220-00 Attorney for Trustee Expenses (Other Firm) ><br>MEMO: attorney expenses per court order 6/7/12, doc # 475 | | $ 233.68 | $ 233.68 | $ 233.68 | $ 0.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 02/01/12 | 200 | Marcum LLP<br>1 Southeast 3rd Ave., 10th Floor<br>Miami, FL 33131<br><3410-00 Accountant for Trustee Fees (Other Firm)><br>MEMO: per Court Order 6/13/12 doc # 483 | $ 228,553.40 | $ 228,553.40 | $ 228,553.40 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Marcum LLP<br>1 Southeast 3rd Ave., 10th Floor<br>Miami, FL 33131<br><3420-00 Accountant for Trustee Expenses (Other Firm)><br>MEMO: per Court Order 6/13/12 doc # 483 | $ 4,604.19 | $ 4,604.19 | $ 4,604.19 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Shutts & Bowen LLP<br>300 S Orange Ave, Ste. 1000<br>Orlando, FL 32801<br><3991-00 Other Professional Fees><br>MEMO: Attorney for Trustee Mills - application filed 5/16/13 doc # 90 in case # 12-06388 | $ 27,938.00 | $ 27,938.00 | $ 27,938.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Shutts & Bowen LLP<br>300 S Orange Ave, Ste. 1000<br>Orlando, FL 32801<br><3992-00 Other Professional Expenses><br>MEMO: Attorney for Trustee Mills - application filed 5/16/13 doc # 90 in case # 12-06388 | $ 4,224.00 | $ 4,224.00 | $ 4,224.00 | $ 0.00 | $ 0.00 |
| | 06/13/12 | 200 | Source Capital Group<br>Attn: Vik Grover<br>276 Post Road West<br>Westport, CT 06880<br><3991-00 Other Professional Fees><br>MEMO: fees per court order 6/13/12, doc # 479 | $ 65,671.86 | $ 65,671.86 | $ 65,671.86 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Steven M. Vanderwilt<br>9940 Hood Road<br>Jacksonville, FL 32257<br><3410-00 Accountant for Trustee Fees (Other Firm)><br>per doc # 1174 filed 6/6/14 and<br>PER DOC # 1198 FILED 9/28/2021 | $ 29,525.50 | $ 29,525.50 | $ 28,637.50 | $ 888.00 | $ 888.00 |
| | 02/01/12 | 200 | Steven M. Vanderwilt<br>9940 Hood Road<br>Jacksonville, FL 32257<br><3420-00 Accountant for Trustee Expenses (Other Firm)><br>per doc # 1174 filed 6/6/14 and<br>PER DOC # 1198 FILED 9/28/2021 | $ 256.50 | $ 256.50 | $ 245.70 | $ 10.80 | $ 10.80 |
| | 02/01/12 | 200 | Trustee Services Inc.<br>1776 N Pine Island Rd, Suite 222<br>Sandi Magdar<br>Plantation, FL 33322<br><2990-00 Other Chapter 7 Administrative Expenses><br>MEMO: motion to pay filed 6/17/14 doc # 1179 - no objections filed<br>order granted 7/21/14 doc # 1183 | $ 57,697.06 | $ 57,697.06 | $ 57,697.06 | $ 0.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing Fee for 6:13-ap-37  GenSo | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing fee for 6:12-ap-190 | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing Fee for 6:13-ap-28 | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing Fee for 6:13-ap-00024 | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing fee for 6:13-ap-38 | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing fee for 6:13-ap-39 | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | U. S. Bankruptcy Court Clerk<br>400 W. Washington Street<br>Suite 5100<br>Orlando, FL 32801<br><2700-00 Clerk of the Court Fees><br>MEMO: Filing Fee for 6:13-ap-30 | $ 293.00 | $ 293.00 | $ 293.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 02/01/12 | 200 | Zimmerman Kiser & Sutcliffe P.A.<br>PO Box 3000<br>Orlando, FL 32802-3000<br><3110-00 Attorney for Trustee Fees (Trustee Firm)> | $ 282,261.30 | $ 282,261.30 | $ 282,261.30 | $ 0.00 | $ 0.00 |
| | 03/30/12 | 200 | United States Trustee<br>US Dept. of Justice-Office of US Trustee<br>135 W. Central Blvd., Ste. 620<br>Orlando, FL 32801<br><2950-00 United States Trustee Quarterly Fees> | $ 325.00 | $ 325.00 | $ 325.00 | $ 0.00 | $ 0.00 |
| | 07/18/11 | 200 | Universal Service Administrative Co<br>Attn: David Capozzi<br>2000 L. Street NW, Suite 200<br>Washington, DC 20036<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 07/18/11 | 200 | Universal Service Administrative Co<br>Office of General Counsel, David Capozzi<br>2000 L. Street N.w., Suite 200<br>Washington, DC 20036<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 01/27/12 | 200 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><2820-00 Other State or Local Taxes (post-petition)><br>MEMO: Agreed Order granted 10/24/13 doc # 171 | $ 13,874.21 | $ 5,919.60 | $ 5,919.60 | $ 0.00 | $ 0.00 |
| | 03/30/12 | 200 | United States Trustees<br>US Department of Justice-US Trustee<br>135 W Central Blvd., Ste. 620<br>Orlando, FL 32801<br><2950-00 United States Trustee Quarterly Fees> | $ 325.00 | $ 325.00 | $ 325.00 | $ 0.00 | $ 0.00 |
| | 01/24/12 | 200 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)><br>MEMO: Agreed Order Granted 10/8/13 doc # 182 | $ 1,525.07 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 03/30/12 | 200 | United States Trustee<br>US Dept. of Justice-Office of US Trustee<br>135 W. Central Blvd., Ste. 620<br>Orlando, FL 32801<br><2950-00 United States Trustee Quarterly Fees> | $ 650.00 | $ 650.00 | $ 650.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 07/18/11 | 200 | Universal Service Administrative Co<br>Attn: David Capozzi, Acting Gen. Councel<br>2000 L Street Nw, Suite 200<br>Washington, DC 20036<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 09/30/11 | 200 | Ohio Department of Taxation<br>Attorney-Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530<br><2820-00 Other State or Local Taxes (post-petition)><br>MEMO: Agreed Order Granted 10/2/13 doc # 1075 | $ 7,098.98 | $ 7,098.98 | $ 7,098.98 | $ 0.00 | $ 0.00 |
| | 10/24/11 | 200 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)><br>MEMO: Agreed Order Granted 10/3/13 doc # 1076 | $ 10,826.98 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | 11/08/11 | 200 | Department of Treasury State of Mic<br>Department of Treasury /Revenue/AG<br>PO Box 30456<br>Lansing, MI 48909-7955<br><2820-00 Other State or Local Taxes (post-petition)><br>MEMO: allowed per court order 9/20/13 doc # 1065 | $ 96.08 | $ 96.08 | $ 96.08 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Minnesota Department of Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447<br><2820-00 Other State or Local Taxes (post-petition)><br>MEMO: Agreed Order Granted 10/2/13 doc # 1077 in Case # 6:11-bk-06493 | $ 1,450.00 | $ 1,450.00 | $ 1,450.00 | $ 0.00 | $ 0.00 |
| | 10/17/11 | 200 | Minnesota Department of Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447<br><2820-00 Other State or Local Taxes (post-petition)><br>MEMO: Agreed Order Granted 10/2/13 doc # 1077 | $ 1,833.00 | $ 1,833.00 | $ 1,833.00 | $ 0.00 | $ 0.00 |
| | 03/30/12 | 200 | United States Trustee<br>US Dept. of Justice-Office of Trustee<br>135 W. Central Blvd., Ste. 620<br>Orlando, FL 32801<br><2950-00 United States Trustee Quarterly Fees> | $ 4,875.00 | $ 4,875.00 | $ 4,875.00 | $ 0.00 | $ 0.00 |
| | 02/01/12 | 200 | Zimmerman Kiser & Sutcliffe P.A.<br>PO Box 3000<br>Orlando, FL 32802-3000<br><3120-00 Attorney for Trustee Expenses (Trustee Firm)><br>MEMO: per Court Order 6/13/12 doc # 483 | $ 13,162.30 | $ 13,162.30 | $ 13,162.30 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 09/28/21 | 200 | Richard B. Webber II<br>PO Box 3000<br>Orlando, FL 32802-3000<br><2100-00 Trustee Compensation><br>per doc # 1182 filed 7/16/14 AND PER DOC # 1199 FILED 9/28/21 | $ 283,303.09 | $ 283,303.09 | $ 281,803.46 | $ 1,499.63 | $ 1,499.63 |
| | 09/28/21 | 200 | Richard B. Webber II<br>PO Box 3000<br>Orlando, FL 32802-3000<br><2200-00 Trustee Expenses><br>per doc # 1182 filed 7/16/14 AND PER DOC # 1199 FILED 9/28/21 | $ 12,081.85 | $ 12,081.85 | $ 10,172.60 | $ 1,909.25 | $ 1,909.25 |
| | | | Total for Priority 200:    100% Paid | $ 1,387,932.28 | $ 1,367,625.62 | $ 1,363,317.94 | $ 4,307.68 | $ 4,307.68 |
| | | | Total for Admin Ch. 7 Claims: | $ 1,387,932.28 | $ 1,367,625.62 | $ 1,363,317.94 | $ 4,307.68 | $ 4,307.68 |

**Secured Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 2 | 05/20/11 | 100 | Dodge County Treasurer<br>435 N. Park<br>PO Box 999<br>Fremont, NE 68026-0999<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: order sustaining objection granted 5/2/13 doc # 50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 7 | 09/02/11 | 100 | Chartis Inc. Affiliates<br>Michell A. Levitt, Autorized Rep.<br>175 Water Street, 18th Floor<br>New York, NY 10038<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 9 | 09/06/11 | 100 | Thermo Credit , LLC<br>c/o WT Miller, Esq-Taft Stettinius&Holli<br>425 Walnut St., Suite 1800<br>Cincinnati, OH 45202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: paid on Cordia claim<br>Order overruling objection and waiving distribution granted 12/12/13 doc # 1146 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 10 | 05/26/11 | 100 | Karen B. McNeice<br>62 Daleham Street<br>S.I., NY 10308<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 26 | 09/06/11 | 100 | Thermo Credit, LLC<br>c/o WT Miller-Taft Stettinius& Hollister<br>425 Walnut Street, Suite 1800<br>Cincinnati, OH 45202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: paid on Cordia claim<br>Order overruling objection and waiving distribution granted 12/12/13 doc # 1146 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 50 | 09/06/11 | 100 | Termo Credit, LLC<br>c/o Timothy MillerTaft Stettinius & Holl<br>425 Walnut Street, Ste. 1800<br>Cincinnati, OH 45202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: paid on Cordia claim<br>Order overruling objection and waiving distribution granted 12/12/13 doc # 1146 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 191 | 07/06/11 | 100 | Margot Rosenberg<br>183 Ardmore Ave.<br>Staten Island, NY 10314<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 210 | 06/23/11 | 100 | William A. Barker<br>34112 Drake Rd.<br>Theresa, NY 13691<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 273 | 08/12/11 | 100 | Orange County Tax Collector Earl K.<br>PO Box 2551<br>Orlando, FL 32802<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: order sustaining objection granted 5/2/13 doc # 929 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 326S | 08/30/11 | 100 | Qwest Communications Company, LLC<br>d<br>CenturyLink, Attention Mitchell Katz<br>1801 California Street-9th Floor<br>Denver, CO 80202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: allowed without distribution per Court Order 3/25/13 doc # 852 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 327S | 08/30/11 | 100 | Qwest Communications Company, LLC<br>d<br>CenturyLink, Attention Mitchell Katz<br>1801 California Street-9th Floor<br>Denver, CO 80202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: allowed without distribution per Court Order 3/25/13 doc # 853 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 340 | 09/02/11 | 100 | Chartis Inc. Affiliates<br>Michelle A. Levitt<br>175 Water Street, 18th Floor<br>New York, NY 10038<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 367 | 09/06/11 | 100 | Thermo Credit, LLC<br>c/o W. T Miller Esq-Taft Stettinius&Holl<br>425 Walnut St. Suite 1800<br>Cincinnati, OH 45202<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: Order approving settlement granted 11/5/13 doc # 1113<br>Order overruling objection and waiving distribution granted 12/12/13 doc # 1146 | $ 2,783,591.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 398S | 10/17/11 | 100 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>MEMO: Claim # 398 amended by Claim # 455 (per letter from creditor dated 4/5/13).<br>Agreed Oder granted 4/25/13 doc # 908 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 100:    0% Paid | $ 2,783,591.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Secured Claims: | $ 2,783,591.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Priority Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 14-4P | 03/19/12 | 560 | Internal Revenue Service<br>Centralized Insolvency<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Court Order 10/24/13 doc # 1101 | $ 329,448.43 | $ 274,522.19 | $ 274,522.19 | $ 0.00 | $ 0.00 |
| 27-2P | 03/19/11 | 560 | Department of the Treasury - Intern<br>Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Agreed Order 10/24/13 doc # 170 | $ 69,798.90 | $ 69,798.90 | $ 69,798.90 | $ 0.00 | $ 0.00 |
| 53-2P | 03/19/11 | 560 | Department of the Treasury - Intern<br>Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Court Order 10/24/13 doc # 188 | $ 142,790.77 | $ 142,790.77 | $ 142,790.77 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 560:    100% Paid | $ 542,038.10 | $ 487,111.86 | $ 487,111.86 | $ 0.00 | $ 0.00 |
| 1 | 12/06/11 | 570 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: amended by claim # 413 | $ 1,124.81 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1-9P | 02/06/12 | 570 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Agreed Order dated 10/2/13 doc # 166 | $ 924,437.49 | $ 924,437.49 | $ 560,702.84 | $ 363,734.65 | $ 4,002.87 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 2 | 12/14/11 | 570 | State of Connecticut<br>Department of Revenue Services<br>C&E Division, Bankruptcy Unit, 25 Sigour<br>Hartford, CT 06106<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: amended by claim # 414 | $ 730.78 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 13 | 06/17/11 | 570 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P.O. Box 280946<br>Harrisburg, PA 17128-0946<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/11/13 doc # 164 | $ 425,071.58 | $ 174,771.56 | $ 106,004.91 | $ 68,766.65 | $ 756.77 |
| 13-2P | 12/19/12 | 570 | NM Taxation & Revenue Department<br>PO Box 8575<br>Albaquerque, NM 87198-8575<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per agreed order 6/7/13 doc # 130 | $ 42,752.71 | $ 42,752.71 | $ 25,930.98 | $ 16,821.73 | $ 185.13 |
| 18P | 08/10/11 | 570 | Nebraska Department of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 94818<br>Lincoln, NE 68509-4818<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 4/25/13 doc # 105 | $ 5,231.68 | $ 5,231.68 | $ 3,173.19 | $ 2,058.49 | $ 22.66 |
| 19 | 05/20/11 | 570 | Zuleyka Oliva<br>3000 johns Prarie Rd. #23<br>Shelton, WA 93584<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20P | 06/17/11 | 570 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P.O. Box 280946<br>Harrisburg, PA 17128-0946<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/4/13 doc # 174 | $ 101,231.21 | $ 101,165.32 | $ 61,360.21 | $ 39,805.11 | $ 438.06 |
| 21-3P | 11/29/11 | 570 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114-9564<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/25/13 doc # 127 | $ 5,947.03 | $ 5,947.03 | $ 3,607.08 | $ 2,339.95 | $ 25.75 |
| 24-13P | 05/23/12 | 570 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/16/13 doc # 1095 | $ 2,273,775.22 | $ 2,773,270.66 | $ 1,682,083.18 | $ 1,091,187.48 | $ 12,008.42 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 28 | 09/15/11 | 570 | Texas Comptroller of Public Account<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Claim withdrawn 10/17/11 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 29P | 09/20/11 | 570 | City of Tacoma<br>Tax and License Dept.<br>747 Market Street<br>Tacoma, WA 98402<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/6/13 doc # 123 | $ 595.03 | $ 595.03 | $ 360.91 | $ 234.12 | $ 2.57 |
| 30 | 09/23/11 | 570 | County of Northampton<br>Dept. of Fiscal Affairs<br>669 Washington St.<br>Easton, PA 18042<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 7,357.17 | $ 7,357.17 | $ 4,462.37 | $ 2,894.80 | $ 31.86 |
| 31-10P | 02/03/12 | 570 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/11/13 doc # 163 | $ 481,111.86 | $ 238,849.64 | $ 144,870.45 | $ 93,979.19 | $ 1,034.23 |
| 33P | 10/21/11 | 570 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankruptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/22/13 doc # 120 | $ 7,248.58 | $ 7,248.58 | $ 4,396.51 | $ 2,852.07 | $ 31.39 |
| 34P | 10/21/11 | 570 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankruptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/22/13 doc # 119 | $ 921.26 | $ 921.26 | $ 558.78 | $ 362.48 | $ 3.98 |
| 37 | 02/10/12 | 570 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114-9564<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/25/13 doc # 126 | $ 456.00 | $ 456.00 | $ 276.58 | $ 179.42 | $ 1.97 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 38P | 12/14/11 | 570 | State of Connecticut<br>Department of Revenue Services<br>C&E Division, Bankrupty Unit, 25 Sigourn<br>Hartford, CT 06106<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/28/13 doc # 130 | $ 255.00 | $ 255.00 | $ 154.67 | $ 100.33 | $ 1.10 |
| 39P | 08/24/11 | 570 | Ohio Department of Taxation<br>Ohio Attorney General, Collections Enfor<br>150 E. Gay St., 21st Floor<br>Columbus, OH 43215<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Agreed Order 10/2/13 doc # 167-1 | $ 450.00 | $ 450.00 | $ 272.94 | $ 177.06 | $ 1.95 |
| 40 | 03/16/12 | 570 | Commonwealth of Virginia Dept. of T<br>Taxation<br>PO Box 2156<br>Richmond, VA 23218-2156<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 9/11/13 doc # 150 | $ 159.16 | $ 159.16 | $ 96.54 | $ 62.62 | $ 0.69 |
| 45-2P | 09/20/11 | 570 | Department of Revenue Washington St<br>Attn: Gary Witzel<br>2101 4th Ave, Suite 1400<br>Seattle, WA 98121-2300<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/23/13 doc # 115 | $ 1,830.38 | $ 1,830.38 | $ 1,110.19 | $ 720.19 | $ 7.92 |
| 54-2 | 02/10/12 | 570 | Massachusetts Department of Revenue<br>100 Cambridge Street, 7th Floor<br>PO Box 9564<br>Boston, MA 02114-9564<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/25/13 doc # 136 | $ 456.00 | $ 456.00 | $ 276.58 | $ 179.42 | $ 1.97 |
| 55-2P | 02/10/12 | 570 | Massachusetts Department of Revenue<br>Litigation Bureau - Bnkptcy. Unit<br>100 Cambridge St., 7th FL, PO Box 9564<br>Boston, MA 02114-9564<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/25/13 doc # 135 | $ 27,127.80 | $ 27,127.80 | $ 16,453.94 | $ 10,673.86 | $ 117.46 |
| 57P | 09/30/11 | 570 | City of Tacoma<br>Tax and License Dept.<br>747 Market Street<br>Tacoma, WA 98402<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/6/13 doc # 128 | $ 1,142.16 | $ 1,142.16 | $ 692.76 | $ 449.40 | $ 4.94 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|---------------|-------------|--------------|-----------------|
| 59 | 10/14/11 | 570 | North Dakota Office of State Tax Co Commissioner<br>State Capitol - Eighth floor, 600 East B<br>Bismark, ND 58505-0599<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 108 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 60P | 10/21/11 | 570 | Oregon Public Utility Commission<br>PO Box 2148<br>Salem, OR 97308-2148<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/20/13 doc # 112 | $ 3,273.00 | $ 3,273.00 | $ 1,985.19 | $ 1,287.81 | $ 14.17 |
| 61P | 10/21/11 | 570 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankrptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 5/31/13 doc # 126 | $ 3,444.72 | $ 3,444.72 | $ 2,089.34 | $ 1,355.38 | $ 14.92 |
| 62-2P | 02/21/12 | 570 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankrptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/24/13 doc # 114 | $ 282,061.85 | $ 282,061.85 | $ 171,080.13 | $ 110,981.72 | $ 1,221.34 |
| 64P | 10/28/11 | 570 | The City of Eugene<br>Garrang Long Gary Rudnick PC, c/o Sivhwa<br>1001 Sw Fifth Ave., 16th Floor<br>Portland, OR 97204<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per agreed order 6/19/13 doc # 133 | $ 4,246.07 | $ 4,246.07 | $ 2,575.39 | $ 1,670.68 | $ 18.38 |
| 102P | 06/13/11 | 570 | Colorado Department of Revenue<br>1375 Sherman St.<br>Rm. 504<br>Denver, CO 80261-0004<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: disallowed for entire amount 4/26/13 doc # 909 | $ 11,826.69 | $ 11,826.69 | $ 0.00 | $ 11,826.69 | $ 7,224.50 |
| 129-3P | 01/10/12 | 570 | Utah State Tax Commission<br>210 N. 1950 W.<br>Salt Lake City, UT 84134<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per agreed order 6/11/13 doc # 996 | $ 64,511.67 | $ 64,511.67 | $ 39,128.53 | $ 25,383.14 | $ 279.34 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 130P | 06/17/11 | 570 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P.O. Box 280946<br>Harrisburg, PA 17128-0946<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/13/13 doc # 1091 | $ 997,148.50 | $ 1,165,988.08 | $ 707,211.51 | $ 458,776.57 | $ 5,048.80 |
| 145 | 06/14/11 | 570 | State of New Jersey Division of Tax<br>Compliance Activity<br>P.O. Box 245<br>Trenton, NJ 08695<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Order granted 10/30/13 doc # 1107 | $ 1,089,925.24 | $ 800,126.52 | $ 485,304.00 | $ 314,822.52 | $ 3,464.60 |
| 153 | 06/23/11 | 570 | County of Erie (Pennsylvania)<br>Wallace J.Knox - Erie County Court House<br>140 W. 6th St., Rm. 504<br>Erie, PA 16501<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/24/13 doc # 973 | $ 986.28 | $ 986.28 | $ 598.21 | $ 388.07 | $ 4.27 |
| 184-3P | 10/31/11 | 570 | Indiana Department of Revenue<br>Bankruptcy Section, N-240<br>100 North Senate Avenue<br>Indianapolis, IN 46204<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 932 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 212 | 06/27/11 | 570 | NYC Department of Finance<br>Tape Division<br>345 Adams Street, 5th Floor<br>Brooklyn, NY 11201<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Court Order 10/23/13 doc # 1100 | $ 1,690,200.00 | $ 341,661.10 | $ 207,229.10 | $ 134,432.00 | $ 1,479.41 |
| 218 | 07/05/11 | 570 | Westmoreland Countyt<br>Office of County Solicitor<br>Ste. 103, 2 N. Main Street<br>Greensburg, PA 15601<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 14,551.46 | $ 14,551.46 | $ 8,825.96 | $ 5,725.50 | $ 63.01 |
| 238P | 07/11/11 | 570 | Franchise Tax Board<br>Bankruptcy Section MS A 340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 920 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 240 | 07/25/11 | 570 | The Commissioner of Revenue of the State of Tennessee, c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 <5800-00 Claims of Governmental Units - § 507(a)(8)> MEMO: agreed order granted 5/2/13 doc # 924 | $ 666.12 | $ 666.12 | $ 404.02 | $ 262.10 | $ 2.89 |
| 241P | 07/25/11 | 570 | Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 <5800-00 Claims of Governmental Units - § 507(a)(8)> MEMO: agreed order granted 5/2/13 doc # 925 | $ 1,505.96 | $ 1,505.96 | $ 913.42 | $ 592.54 | $ 6.52 |
| 247-3P | 05/29/12 | 570 | Kentucky Department of Revenue Legal Brach - Bankruptcy Section PO Box 5222 - Attn: Leanne Warren Frankfort, KY 40602 <5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 479.63 | $ 479.63 | $ 290.91 | $ 188.72 | $ 2.08 |
| 255 | 08/01/11 | 570 | Colorado City of Louisville City of Louisville - Sales Tax Division 749 Main Street Louisville, CO 80027 <5800-00 Claims of Governmental Units - § 507(a)(8)> MEMO: order sustaining objection granted 5/2/13 doc # 923 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 256-3P | 02/10/12 | 570 | Bankruptcy Unit Massachusetts Depar Department of Revenue PO Box 9564 Boston, MA 02114-9564 <5800-00 Claims of Governmental Units - § 507(a)(8)> MEMO: agreed order granted 6/24/13 doc # 1001 | $ 54,272.60 | $ 54,272.60 | $ 32,918.18 | $ 21,354.42 | $ 235.01 |
| 262 | 07/25/11 | 570 | Hendricks Couty Treasurer 355 S. Washington Street #215 Danville, IN 46122 <5800-00 Claims of Governmental Units - § 507(a)(8)> MEMO: order sustaining objection granted 5/2/13 doc # 927 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 286-2P | 12/06/11 | 570 | Comptroller of Maryland 301 West Preston Street Room 409 Baltimore, MD 21201 <5800-00 Claims of Governmental Units - § 507(a)(8)> MEMO: order sustaining objection granted 5/2/13 doc # 919 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|-------------|----------------|--------------|---------------|------------------|
| 291-3 | 08/22/11 | 570 | Colorado Department of Revenue<br>1375 Sherman St.<br>Room 504<br>Denver, CO 80261-0004<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 9/13/13 doc # 1062 | $ 44,822.00 | $ 44,822.00 | $ 27,186.07 | $ 17,635.93 | $ 194.08 |
| 292P | 08/24/11 | 570 | Ohio Department of Taxation<br>Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/10/13 doc # 1092 | $ 4,167.69 | $ 4,167.69 | $ 0.00 | $ 4,167.69 | $ 2,545.89 |
| 314P | 08/22/11 | 570 | City of Portland<br>City Attorney's Office<br>1221 SW 4th Avenue, Rm 430<br>Portland, OR 97204<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order granted 5/23/13 doc # 975 | $ 2,480.00 | $ 2,480.00 | $ 1,504.20 | $ 975.80 | $ 10.74 |
| 315P | 08/22/11 | 570 | City of Portland<br>City Attorney's Office<br>1221 SW 4th Avenue, Rm 430<br>Portland, OR 97204<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order granted 5/23/13 doc # 976 | $ 1,160.97 | $ 1,160.97 | $ 704.17 | $ 456.80 | $ 5.02 |
| 371 | 09/20/11 | 570 | Department of Revenue Washington St<br>Attn: Gary Witzel<br>2101 4th Ave, Suite 1400<br>Seattle, WA 98121-2300<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/23/13 doc # 977 | $ 2,226.33 | $ 2,226.33 | $ 1,350.35 | $ 875.98 | $ 9.64 |
| 372 | 09/20/11 | 570 | State of Florida - Department of Re<br>Bankruptcy Section<br>PO Box 6668<br>Tallahassee, FL 32314-6668<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/6/13 doc # 992 | $ 416.48 | $ 416.48 | $ 252.61 | $ 163.87 | $ 1.80 |
| 383 | 09/30/11 | 570 | City of Tacoma<br>Tax and License Dept.<br>747 Market Street<br>Tacoma, WA 98402<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/6/13 doc # 991 | $ 1,392.62 | $ 1,392.62 | $ 844.67 | $ 547.95 | $ 6.03 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 385-2 | 10/17/11 | 570 | City of Hampton Treasurer<br>1 Franklin Street<br>Suite 100<br>Hampton, VA 23669<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 928 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 391-2 | 12/20/11 | 570 | Department of Treasury State of Mic<br>Department of Treasury /Revenue/AG<br>PO Box 30456<br>Lansing, MI 48909-7955<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/25/13 doc # 1004 | $ 73,516.39 | $ 73,516.39 | $ 44,590.20 | $ 28,926.19 | $ 318.33 |
| 394 | 10/26/11 | 570 | Georgia Department of Revenue<br>Compliance Division-Bankruptcy Section<br>1800 Century Blvd NE, Suite 17200<br>Atlanta, GA 30345-3205<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: claim withdrawn 5/7/13 doc # 951 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 395P | 10/21/11 | 570 | State of Iowa<br>Iowa Department of Rev.-Bankruptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per court order 5/22/13 doc # 971 | $ 32,457.63 | $ 32,457.63 | $ 19,686.66 | $ 12,770.97 | $ 140.54 |
| 396P | 10/21/11 | 570 | Oregon Public Utility Commission<br>PO Box 2148<br>Salem, OR 97308-2148<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 5/20/13 doc # 960 | $ 2,799.00 | $ 2,799.00 | $ 1,697.69 | $ 1,101.31 | $ 12.12 |
| 397P | 11/04/11 | 570 | North Carolina Department of Revenu<br>Angela C. Fountain - Bankruptcy Mngr.<br>PO Box 1168<br>Raleigh, NC 27602-1168<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per Court Order 5/15/13 doc#956 | $ 2,243.55 | $ 2,243.55 | $ 1,360.79 | $ 882.76 | $ 9.71 |
| 398P | 10/17/11 | 570 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Claim # 398 amended by Claim # 455 (per letter from creditor dated 4/5/13)<br>Agreed Oder granted 4/25/13 doc # 908 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 400-2 | 02/01/12 | 570 | Minnesota Department of Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/2/13 doc # 1078 in case # 6:11-bk-06493 | $ 375,116.03 | $ 375,116.03 | $ 227,520.66 | $ 147,595.37 | $ 1,624.27 |
| 400-2P | 12/13/11 | 570 | Department of Revenue State of Minn<br>Collection Division - Bankruptcy Section<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-6378<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/2/13 doc # 1078 | $ 70,553.55 | $ 70,553.55 | $ 42,793.13 | $ 27,760.42 | $ 305.50 |
| 401P | 10/17/11 | 570 | Virginia Department of Taxation<br>Taxing Authority Consulting Services PC<br>PO Box 2156<br>Richmond, VA 23218-2156<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 424,189.61 | $ 424,189.61 | $ 257,285.46 | $ 166,904.15 | $ 1,836.76 |
| 402-3P | 01/17/12 | 570 | Oregon Department of Revenue<br>955 Center Street NE<br>Salem, OR 97301-2555<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 5/30/13 doc # 989 | $ 99,105.33 | $ 99,105.33 | $ 60,110.76 | $ 38,994.57 | $ 429.13 |
| 408P | 10/28/11 | 570 | The City of Eugene<br>Garrang Long Gary Rudnick PC - c/o Sivhw<br>1001 SW Fifth Ave., 16th Floor<br>Portland, OR 97204<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: allowed per agreed order 6/19/13 doc # 998 | $ 205.89 | $ 205.89 | $ 124.88 | $ 81.01 | $ 0.89 |
| 411P | 11/22/11 | 570 | State of Oregon<br>955 Center Street NE<br>Salem, OR 97301-2555<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/27/13 doc # 1007 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 412P | 11/29/11 | 570 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 7/15/13 doc # 1015 | $ 56,981.55 | $ 56,981.55 | $ 34,561.25 | $ 22,420.30 | $ 246.74 |
| 413P | 12/06/11 | 570 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 5/20/13 doc # 959 | $ 422.34 | $ 422.34 | $ 256.16 | $ 166.18 | $ 1.83 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 414P | 12/14/11 | 570 | Connecticut Department of Revenue S Services<br>Dept of Rev Srvcs C&E Div, Bnkrptcy Sec.<br>Hartford, CT 06106-5032<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/28/13 doc # 1009 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 415 | 12/23/11 | 570 | City of Bellevue<br>Bellevue City Treas.c/o B C Attnys. Offi<br>450 110th Ave. N.E.<br>Bellevue, WA 98004<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 921 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 417P | 12/29/11 | 570 | Ohio Department of Taxation<br>Attorney-Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Agreed Order Granted 10/2/13 doc # 1079 | $ 18,085.37 | $ 18,085.37 | $ 10,969.39 | $ 7,115.98 | $ 78.32 |
| 418P | 01/26/12 | 570 | Connecticut Department of Revenue S Services, C& E Div., Bankruptcy Section<br>25 Sigourney Street<br>Hartford, CT 06106-5032<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/28/13 doc # 1008 | $ 730.78 | $ 730.78 | $ 443.24 | $ 287.54 | $ 3.17 |
| 419P | 02/03/12 | 570 | Oklahoma Tax Commission<br>Bnkruptcy Sec./General Counsel's Office<br>120 N. Robinson, Suite 2000<br>Oklahoma City, OK 73102-7471<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 926 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 421 | 02/10/12 | 570 | Bankruptcy Unit Massachusetts Depar Department of Revenue<br>PO Box 9564<br>Boston, MA 02114-9564<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 6/25/13 doc # 1003 | $ 11,449.80 | $ 11,449.80 | $ 6,944.68 | $ 4,505.12 | $ 49.59 |
| 423P | 04/10/12 | 570 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: agreed order granted 7/15/13 doc # 1016 | $ 20,531.82 | $ 20,531.82 | $ 12,453.24 | $ 8,078.58 | $ 88.91 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 430 | 04/13/12 | 570 | Village of Greenwich<br>6 Academy St.<br>Greenwich, NY 12834<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 930 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 446 | 04/16/12 | 570 | City of Fredericksburg Virginia<br>City of Fredericksburg<br>PIO Box 267<br>Fredericksburg, VA 22404<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 918 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 455P | 04/19/12 | 570 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Per Court Order 4/25/13 doc # 907 | $ 36.70 | $ 36.70 | $ 22.25 | $ 14.45 | $ 0.17 |
| 473 | 04/27/12 | 570 | City of Newport News<br>Office of the City Attorney<br>2400 Washington Ave.<br>Newport News, VA 23607<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 933 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 484P | 04/27/12 | 570 | Comptroller of Maryland<br>301 West Preston Street<br>Room 409<br>Baltimore, MD 21201<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: order sustaining objection granted 5/2/13 doc # 931 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 495 | 05/15/12 | 570 | Jimmy Rivera<br>1365 west 7th<br>Brooklyn, NY 11204<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 514 | 06/12/12 | 570 | Gandolfo Verra<br>326 Oscawana Lake Road<br>Putnam Valley, NY 10579-2002<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 570:    61.08641% Paid | $ 9,773,604.13 | $ 8,309,117.81 | $ 5,030,062.01 | $ 3,279,055.80 | $ 45,680.11 |
| | | | Total for Priority Claims: | $ 10,315,642.23 | $ 8,796,229.67 | $ 5,517,173.87 | $ 3,279,055.80 | $ 45,680.11 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|-------------|----------------|--------------|---------------|------------------|

**Unsecured Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 1 | 05/19/11 | 610 | Jeffrey T. Hibson<br>167 Philips Road<br>Windson, NY 13865<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 63 | $ 72.74 | $ 72.74 | $ 0.00 | $ 72.74 | $ 0.00 |
| 1 | 05/19/11 | 610 | Dianne Pollack<br>820 NY Ave<br>Brooklyn, NY 11203<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 32.28 | $ 32.28 | $ 0.00 | $ 32.28 | $ 0.00 |
| 1-2 | 03/19/12 | 610 | U. S. Department of Treasury<br>Internal Revenue<br>Cincinnati, OH 45999<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order granted 10/24/13 doc # 71 | $ 423,989.88 | $ 423,989.88 | $ 0.00 | $ 423,989.88 | $ 0.00 |
| 1-9U | 02/06/12 | 610 | New York State Department of Taxati<br>Finance, Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Agreed Order dated 10/2/13 doc # 166 | $ 244,506.59 | $ 244,506.59 | $ 0.00 | $ 244,506.59 | $ 0.00 |
| 2 | 05/19/11 | 610 | Beverly Blasier<br>11477 Larson Avenue<br>Northglenn, CO 80233<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 27.72 | $ 27.72 | $ 0.00 | $ 27.72 | $ 0.00 |
| 2 | 06/08/11 | 610 | Richard Schmitt<br>11 Ravenwood Dr.<br>Lancaster, NY 14086<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 64.28 | $ 64.28 | $ 0.00 | $ 64.28 | $ 0.00 |
| 3 | 06/08/11 | 610 | Dorothy Kersenbrock<br>6162 Ogden St.<br>Omaha, NE 68104<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 3 | 05/20/11 | 610 | Maritz Carbajal<br>14931 Washtenaw Avenue<br>Harvey, IL 60426<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 52.05 | $ 52.05 | $ 0.00 | $ 52.05 | $ 0.00 |
| 3 | 05/19/11 | 610 | Possible Now, Inc.<br>Rick Stauffer<br>4400 River Green Pkwy, Suite 100<br>Duluth, GA 30096<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 4,465.00 | $ 4,465.00 | $ 0.00 | $ 4,465.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 3 | 05/27/11 | 610 | Mary Ellen Mcdougall<br>13 Perley Lane<br>Argyle, NY 12809<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.17 | $ 45.17 | $ 0.00 | $ 45.17 | $ 0.00 |
| 4 | 08/30/11 | 610 | Qwest Communications Company, LLC d<br>CenturyLink, Attention Mitchel Katz<br>1801 California Street - 9th Floor<br>Denver, CO 80202<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25,035.01 | $ 25,035.01 | $ 0.00 | $ 25,035.01 | $ 0.00 |
| 4 | 06/14/11 | 610 | Latheda Teeter<br>2188 Indian Field Road<br>Venice Center, NY 13147<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 58.95 | $ 58.95 | $ 0.00 | $ 58.95 | $ 0.00 |
| 4 | 06/08/11 | 610 | Richard A. Masters<br>17840 7th Pl/ S.W.<br>Normandy Park, WA 98166-3656<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.38 | $ 47.38 | $ 0.00 | $ 47.38 | $ 0.00 |
| 4 | 05/19/11 | 610 | Richard & Kathleen Stachowski<br>1300 Village Park Drive<br>Alden, NY 14004-1446<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 65 | $ 55.61 | $ 55.61 | $ 0.00 | $ 55.61 | $ 0.00 |
| 5 | 05/31/11 | 610 | Mt. Herman Chapter #653<br>Rose Arno, Secretary<br>6 Boat Launch Rd.<br>Ellenburg Depot, NY 12935<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 2/22/13 doc # 61 | $ 41.52 | $ 41.52 | $ 0.00 | $ 41.52 | $ 0.00 |
| 5 | 06/10/11 | 610 | Frank Saliba<br>20-49 33rd Street<br>Astoria, NY 11105<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 61.69 | $ 61.69 | $ 0.00 | $ 61.69 | $ 0.00 |
| 5 | 08/31/11 | 610 | The Wholly owned subsidiaries of Ve<br>Verizon Communications Inc<br>Darryl S. Laddin, Arnall Golden Gregory,<br>Atlanta, GA 30363-1031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 5,410,552.11 | $ 5,410,552.11 | $ 0.00 | $ 5,410,552.11 | $ 0.00 |
| 5 | 05/19/11 | 610 | Ellen Reed<br>313 Johnsonville RD.<br>Johnsonville, NY 12094<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.73 | $ 48.73 | $ 0.00 | $ 48.73 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 6 | 05/20/11 | 610 | Solix Inc.<br>30 Lanidex Plaza West<br>Parsippany, NJ 07054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 6,114.69 | $ 6,114.69 | $ 0.00 | $ 6,114.69 | $ 0.00 |
| 6 | 05/23/11 | 610 | Barbara Ryland<br>5 Oakwood Avenue, Apt C-4<br>Lynn, MA 01902<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 33.64 | $ 33.64 | $ 0.00 | $ 33.64 | $ 0.00 |
| 6 | 08/31/11 | 610 | PAETEC Communications, Inc.<br>Darryl S. Laddin, Arnall Golden Gregory<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363-1031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 92,450.55 | $ 92,450.55 | $ 0.00 | $ 92,450.55 | $ 0.00 |
| 6 | 05/12/11 | 610 | James F Tellier<br>5 Lawrence Ave.<br>Leominster, MA 01453<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 7 | 05/20/11 | 610 | Solix Inc.<br>30 Lanidex Plaza West<br>Parsippany, NJ 07054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 593.77 | $ 593.77 | $ 0.00 | $ 593.77 | $ 0.00 |
| 7 | 05/19/11 | 610 | Christina Pierce<br>115 W. Wolfert Station Rd.<br>Mickleton, NJ 08056<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 21.94 | $ 21.94 | $ 0.00 | $ 21.94 | $ 0.00 |
| 7 | 05/23/11 | 610 | Arthur Kaplan<br>1818 Newkirk Avenue<br>Apt 2C<br>Brooklyn, NY 11226<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 46.88 | $ 46.88 | $ 0.00 | $ 46.88 | $ 0.00 |
| 8 | 05/23/11 | 610 | Ronald Stewart<br>250 Severn Road<br>Millersville, MD 21108<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.80 | $ 45.80 | $ 0.00 | $ 45.80 | $ 0.00 |
| 8 | 08/30/11 | 610 | A Nebraska Partnership Group One<br>Paul Gifford<br>PO Box 926<br>Fremont, NE 68026-0926<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 96,995.00 | $ 96,995.00 | $ 0.00 | $ 96,995.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 8 | 05/20/11 | 610 | Solix, Inc.<br>30 Landex Plaza West<br>Parsippany, NJ 07054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 242.83 | $ 242.83 | $ 0.00 | $ 242.83 | $ 0.00 |
| 8 | 06/13/11 | 610 | NeuStar, Inc.<br>Alex Konde<br>21575 Ridgetop Circle<br>Sterling, VA 20166<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,199.53 | $ 1,199.53 | $ 0.00 | $ 1,199.53 | $ 0.00 |
| 9 | 05/23/11 | 610 | Ann J. Sullo<br>2 Rosary Drive<br>Watertown, MA 02472<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 44.16 | $ 44.16 | $ 0.00 | $ 44.16 | $ 0.00 |
| 9 | 06/13/11 | 610 | Gloria J. Haas<br>75 Clark Street<br>Moira, NY 12957<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 39.53 | $ 39.53 | $ 0.00 | $ 39.53 | $ 0.00 |
| 9 | 07/25/11 | 610 | North American Numbering Plan<br>c/o Welch LLP<br>PO Box 223231<br>Pittsburgh, PA 15251-2231<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 2.77 | $ 2.77 | $ 0.00 | $ 2.77 | $ 0.00 |
| 10 | 06/13/11 | 610 | Carole Beitz<br>203 Bowen Rd.<br>East Aurora, NY 14052<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 49.19 | $ 49.19 | $ 0.00 | $ 49.19 | $ 0.00 |
| 10 | 05/23/11 | 610 | Edward Skibicki<br>426 Harrison Street<br>Clymer, PA 15728<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 38.17 | $ 38.17 | $ 0.00 | $ 38.17 | $ 0.00 |
| 11 | 05/14/11 | 610 | Marylou Keinheimer<br>36 Circle Dr.<br>Finleyville, PA 15332<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 11 | 05/27/11 | 610 | Jeffrey L. & Katherine L. Rasmussen<br>1332 Missouri Ave.<br>Fremont, NE 68025<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 32.17 | $ 32.17 | $ 0.00 | $ 32.17 | $ 0.00 |
| 11 | 06/13/11 | 610 | Sheila Novak<br>6722 Derby Rd.<br>Derby, NY 14047<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 76.28 | $ 76.28 | $ 0.00 | $ 76.28 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 11 | 05/24/12 | 610 | Possible Now, Inc<br>4400 River Green Parkway<br>Suite 100<br>Duluth, GA 30096<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 3,885.00 | $ 3,885.00 | $ 0.00 | $ 3,885.00 | $ 0.00 |
| 12 | 05/31/11 | 610 | Virginia Pugliese & (Richard)<br>35 Howard St.<br>New York City, NY 10013<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35,824.28 | $ 35,824.28 | $ 0.00 | $ 35,824.28 | $ 0.00 |
| 12 | 06/10/11 | 610 | Marie Simonds<br>17 Riva Blvd<br>Brick, NJ 08723<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 44.84 | $ 44.84 | $ 0.00 | $ 44.84 | $ 0.00 |
| 12 | 06/17/11 | 610 | Louise DuBois<br>PO Box 417<br>Neversink, NY 12765<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 10.19 | $ 10.19 | $ 0.00 | $ 10.19 | $ 0.00 |
| 13 | 06/17/11 | 610 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P.O. Box 280946<br>Harrisburg, PA 17128-0946<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order Granted 10/11/13 doc # 164 | $ 425,071.58 | $ 143,214.97 | $ 0.00 | $ 143,214.97 | $ 0.00 |
| 13 | 05/26/11 | 610 | Bernardita F. Vera<br>5848 Leslie Ct.<br>Norfolk, VA 03518<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.00 | $ 35.00 | $ 0.00 | $ 35.00 | $ 0.00 |
| 13-2U | 12/19/12 | 610 | NM Taxation & Revenue Department<br>PO Box 8575<br>Albaquerque, NM 87198-8575<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per agreed order 6/7/13 doc # 130 | $ 83,725.72 | $ 83,725.72 | $ 0.00 | $ 83,725.72 | $ 0.00 |
| 14 | 05/31/11 | 610 | Benjamin S. Bratland<br>201 University Dr S #623<br>Fargo, ND 58103-1775<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 2/22/13 doc # 64 | $ 44.09 | $ 44.09 | $ 0.00 | $ 44.09 | $ 0.00 |
| 14 | 06/20/11 | 610 | Adele Becker<br>1011 W Moyamensing Ave.<br>Philadelphia, PA 19148<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 29.41 | $ 29.41 | $ 0.00 | $ 29.41 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 14-4U | 03/19/12 | 610 | Internal Revenue Service<br>Centralized Insolvency<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court Order 10/24/13 doc # 1101 | $ 54,926.24 | $ 54,926.24 | $ 0.00 | $ 54,926.24 | $ 0.00 |
| 15 | 06/03/11 | 610 | Kliktechnologies Corp.<br>C/O Robert E. Blackburn, Esq.<br>711 Executive Blvd, Ste H<br>Valley Cottage, NY 10989<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 32,403.78 | $ 32,403.78 | $ 0.00 | $ 32,403.78 | $ 0.00 |
| 15 | 06/13/11 | 610 | Elenore Danahy<br>66 Nahatan St.<br>Apt. G4<br>Norwood, MA 02062-5719<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 34.55 | $ 34.55 | $ 0.00 | $ 34.55 | $ 0.00 |
| 15 | 06/13/11 | 610 | James Moores Michelle Moores<br>2312 March Rd<br>Eden, NY 14057<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 62 | $ 26.10 | $ 26.10 | $ 0.00 | $ 26.10 | $ 0.00 |
| 16 | 07/07/11 | 610 | Hugo Barone<br>111 Bay 49th Street<br>Brooklyn, NY 11214<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 62 | $ 110.66 | $ 110.66 | $ 0.00 | $ 110.66 | $ 0.00 |
| 16 | 06/13/11 | 610 | NewStar, Inc.<br>Alex Konde<br>21575 Ridgetop Circle<br>Sterling, VA 20166<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 4,135.28 | $ 4,135.28 | $ 0.00 | $ 4,135.28 | $ 0.00 |
| 16 | 06/07/11 | 610 | Mattie Coleman<br>3804 Delmont Street, #B<br>Richmond, VA 23222<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 46.56 | $ 46.56 | $ 0.00 | $ 46.56 | $ 0.00 |
| 17 | 06/13/11 | 610 | William E. Jones<br>PO Box 131<br>Tipton, PA 16684<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 17 | 07/07/11 | 610 | Nora Prims<br>8305 Buffalo Ave.<br>Apt. F3<br>Niagara Falls, NY 14304<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 66 | $ 38.00 | $ 38.00 | $ 0.00 | $ 38.00 | $ 0.00 |
| 17 | 06/08/11 | 610 | Juanita Haseltine<br>44 Minnesota Avenue<br>Queensbury, NY 12804<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.25 | $ 65.25 | $ 0.00 | $ 65.25 | $ 0.00 |
| 18 | 06/08/11 | 610 | Edward G. Whited<br>31 Paul Street<br>East Green Bush, NY 12061-1005<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 108.76 | $ 108.76 | $ 0.00 | $ 108.76 | $ 0.00 |
| 18 | 06/27/11 | 610 | Patricia Larson<br>62 Fay Street<br>Orchard Park, NY 14127<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 61 | $ 114.46 | $ 114.46 | $ 0.00 | $ 114.46 | $ 0.00 |
| 18U | 08/10/11 | 610 | Nebraska Department of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 94818<br>Lincoln, NE 68509-4818<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 2,426.47 | $ 2,426.47 | $ 0.00 | $ 2,426.47 | $ 0.00 |
| 19 | 06/08/11 | 610 | Diane Edwards<br>151 Elmhurst Drive<br>Queensbury, NY 12804<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 76.00 | $ 76.00 | $ 0.00 | $ 76.00 | $ 0.00 |
| 19-2 | 09/06/11 | 610 | Universal Service Administrative Co<br>Attn: David Capozzi<br>2000 L. Street NW, Suite 200<br>Washington, DC 20036<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court Order 8/20/13 doc # 135 | $ 31,044.20 | $ 31,044.20 | $ 0.00 | $ 31,044.20 | $ 0.00 |
| 20 | 06/08/11 | 610 | Kevin A Johnston<br>102 Rebecca Park<br>Buffalo, NY 14207<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 3,000.00 | $ 3,000.00 | $ 0.00 | $ 3,000.00 | $ 0.00 |
| 20U | 06/17/11 | 610 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P.O. Box 280946<br>Harrisburg, PA 17128-0946<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order Granted 10/4/13 doc # 174 | $ 3,239.80 | $ 35,988.18 | $ 0.00 | $ 35,988.18 | $ 0.00 |

**Exhibit C**
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 21 | 05/26/11 | 610 | Sheila Grafton<br>3417 Thompson Ave.<br>Des Moines, IA 50317-3222<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 21 | 05/31/11 | 610 | Frank J & Wanda Adkins<br>5280 NE 23rd Avenue<br>Des Moines, IA 50317-7076<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 21-3U | 11/29/11 | 610 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114-9564<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/25/13 doc # 127 | $ 2,844.55 | $ 2,844.55 | $ 0.00 | $ 2,844.55 | $ 0.00 |
| 22 | 06/20/11 | 610 | Dorothy L. Swenson<br>7434 N. Jordan Ave.<br>Portland, OR 97203-4451<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 224.34 | $ 224.34 | $ 0.00 | $ 224.34 | $ 0.00 |
| 22 | 05/31/11 | 610 | Sandra A. Dunn<br>5373 NW Lone Pine Road<br>Terebonne, CO 97760<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 51.52 | $ 51.52 | $ 0.00 | $ 51.52 | $ 0.00 |
| 22 | 08/12/11 | 610 | Charles Smith<br>PO Box 20<br>North Bend, PA 17760-0020<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order dated 2/22/13 doc # 67 | $ 20.75 | $ 20.75 | $ 0.00 | $ 20.75 | $ 0.00 |
| 23 | 06/13/11 | 610 | Pamela O'Neal<br>PO Box 94<br>Holmes, NY 12531<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 98.61 | $ 98.61 | $ 0.00 | $ 98.61 | $ 0.00 |
| 23 | 08/26/11 | 610 | Joanna Harland<br>128 French St<br>Buffalo, NY 14211<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 76.11 | $ 76.11 | $ 0.00 | $ 76.11 | $ 0.00 |
| 23 | 05/31/11 | 610 | Ella Louise Williams<br>4119 Marblehead Dr.<br>Virgina Beach, VA 23453<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc#756 | $ 51.77 | $ 51.77 | $ 0.00 | $ 51.77 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|-------------|---------------|------------------|
| 24 | 08/31/11 | 610 | The Wholly owned subsidiaries of VE VErizon Communications Inc. Darryl S. Laddin, Arnall Golden Gregory, Atlanta, GA 30363-1031 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 5,410,552.11 | $ 5,410,552.11 | $ 0.00 | $ 5,410,552.11 | $ 0.00 |
| 24 | 06/24/11 | 610 | Gibiser & Gibiser CPA's P. C. 4155 Veterans Hwy Suite - 14 Ronkonkoma, NY 11779 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,850.00 | $ 1,850.00 | $ 0.00 | $ 1,850.00 | $ 0.00 |
| 24-13U | 05/23/12 | 610 | New York State Department of Taxati Finance, Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 <7100-00 Section 726(a)(2) General Unsecured Claims> MEMO: Agreed Order Granted 10/16/13 doc # 1095 | $ 437,651.21 | $ 1,983,919.83 | $ 0.00 | $ 1,983,919.83 | $ 0.00 |
| 25 | 08/31/11 | 610 | PAETEC Communications, Inc. Darryl S. Laddin, Arnall Golden Gregory 171 17th Street NW, Suite 2100 Atlanta, GA 30363-1031 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 92,450.55 | $ 92,450.55 | $ 0.00 | $ 92,450.55 | $ 0.00 |
| 25 | 06/23/11 | 610 | Deborah Johnson 192 Main Street Apt. 313 Buffalo, NY 14203 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 25 | 06/14/11 | 610 | Elena Gullo 6844 State Rt. 4 Fortann, NY 12827 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.89 | $ 45.89 | $ 0.00 | $ 45.89 | $ 0.00 |
| 26 | 06/27/11 | 610 | Liqun Wang 2250 Brigham St. #1H Brooklyn, NY 11229-6121 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 39.27 | $ 39.27 | $ 0.00 | $ 39.27 | $ 0.00 |
| 26 | 06/14/11 | 610 | Shirley Dodd 210 N. Washington Street Titusville, PA 16354 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 155.42 | $ 155.42 | $ 0.00 | $ 155.42 | $ 0.00 |
| 27 | 05/17/11 | 610 | Karen Franzese 15 Melissa Terrace Monticello, NY 12701 <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 19.41 | $ 19.41 | $ 0.00 | $ 19.41 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 27 | 07/01/11 | 610 | Lily Kambosoulis<br>35-07 Crescent Street<br>Long Island City, NY 11106<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 26.46 | $ 26.46 | $ 0.00 | $ 26.46 | $ 0.00 |
| 27-2U | 03/19/11 | 610 | Department of the Treasury - Intern<br>Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Agreed Order 10/24/13 doc # 170 | $ 27,699.52 | $ 27,699.52 | $ 0.00 | $ 27,699.52 | $ 0.00 |
| 28 | 05/17/11 | 610 | Eddie Adkins<br>4140 Cumberland Drive<br>Christinasburg, VA 24073<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 38.77 | $ 38.77 | $ 0.00 | $ 38.77 | $ 0.00 |
| 28 | 07/05/11 | 610 | Moshe Einhorn<br>145 E. 8th St.<br>Lakewood, NJ 08701<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 109.33 | $ 109.33 | $ 0.00 | $ 109.33 | $ 0.00 |
| 29 | 07/07/11 | 610 | Olive Gowie<br>400 Flower Road<br>Apt. 4H<br>Valley Stream, NY 11580<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 74.08 | $ 74.08 | $ 0.00 | $ 74.08 | $ 0.00 |
| 29 | 05/17/11 | 610 | John C. Grupp<br>159 Calvin Ct N<br>Tonawanda, NY 14150<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41.68 | $ 41.68 | $ 0.00 | $ 41.68 | $ 0.00 |
| 29U | 09/20/11 | 610 | City of Tacoma<br>Tax and License Dept.<br>747 Market Street<br>Tacoma, WA 98402<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/6/13 doc # 123 | $ 1,269.25 | $ 1,269.25 | $ 0.00 | $ 1,269.25 | $ 0.00 |
| 30 | 05/18/11 | 610 | Joseph Ferchak<br>6550 SE 143 Court<br>Morriston, FL 32668<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 17.39 | $ 17.39 | $ 0.00 | $ 17.39 | $ 0.00 |
| 31 | 05/19/11 | 610 | Vivian A. Lester<br>2685 5 Street<br>Monroeville, PA 15146<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 15.90 | $ 15.90 | $ 0.00 | $ 15.90 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC  / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| 31-10U | 02/03/12 | 610 | New York State Department of Taxati Finance, Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> <br> MEMO: Agreed Order Granted 10/11/13 doc # 163 | $ 99,677.94 | $ 70,465.22 | $ 0.00 | $ 70,465.22 | $ 0.00 |
| 31-2 | 09/06/11 | 610 | Universal Service Administrative Co Office of General Counsel, David Capozzi 2000 L. Street N.w., Suite 200 Washington, DC 20036 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> <br> MEMO: allowed per Court Order 8/20/13 doc # 142 | $ 56,604.90 | $ 56,604.90 | $ 0.00 | $ 56,604.90 | $ 0.00 |
| 32 | 05/19/11 | 610 | Ireta Bailey 3006 Wills Avenue Perry, IA 50220 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 6.68 | $ 6.68 | $ 0.00 | $ 6.68 | $ 0.00 |
| 32 | 07/11/11 | 610 | Canary Watters 260 Brinkman Ave. Buffalo, NY 14211 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.00 | $ 25.00 | $ 0.00 | $ 25.00 | $ 0.00 |
| 33 | 05/19/11 | 610 | Anthony James Battaglia 5924 W. Wrightwood Chicago, IL 60639-1128 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 46.00 | $ 46.00 | $ 0.00 | $ 46.00 | $ 0.00 |
| 33 | 07/11/11 | 610 | Rita A. Jaramillo 4213 Hilton Ave NE Alburguerque, NM 87110 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> <br> MEMO: allowed as unsecured per court order 2/22/13 doc # 63 | $ 57.35 | $ 57.35 | $ 0.00 | $ 57.35 | $ 0.00 |
| 33U | 10/21/11 | 610 | State of Iowa Iowa Dept. of Rev., Attn:Bankruptcy Unit PO Box 10471 Des Moines, IA 50306 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> <br> MEMO: allowed per court order 5/22/13 doc # 120 | $ 582.40 | $ 582.40 | $ 0.00 | $ 582.40 | $ 0.00 |
| 34 | 07/18/11 | 610 | Leroy M. Smolik 2932 Gold St. Omaha, NE 68105 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 49.07 | $ 49.07 | $ 0.00 | $ 49.07 | $ 0.00 |
| 34 | 05/20/11 | 610 | Sheila Grant 137 Wagner Avenue Sloan, NY 14212 <br> <7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.00 | $ 25.00 | $ 0.00 | $ 25.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|--------------|----------------|--------------|---------------|------------------|
| 34U | 10/21/11 | 610 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankruptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 5/22/13 doc # 119 | $ 85.50 | $ 85.50 | $ 0.00 | $ 85.50 | $ 0.00 |
| 35 | 10/26/11 | 610 | Oregon Public Utility Commission<br>PO Box 2148<br>Salem, OR 97308-2148<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 5/20/13 doc # 114 | $ 802.97 | $ 802.97 | $ 0.00 | $ 802.97 | $ 0.00 |
| 35 | 05/23/11 | 610 | Anna's Karpn / Olga Najim<br>746 Robbins Station Road<br>Apt 217<br>North Huntingdon, PA 15642-2225<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 29.84 | $ 29.84 | $ 0.00 | $ 29.84 | $ 0.00 |
| 35 | 07/25/11 | 610 | Lillian R. Snow<br>10909 N. 96th St<br>Omaha, NE 68122<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 145.66 | $ 145.66 | $ 0.00 | $ 145.66 | $ 0.00 |
| 36 | 08/08/11 | 610 | Debbie Helft Myers<br>34 Carey Avenue<br>Hoosick Falls, NY 12090<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 36 | 05/23/11 | 610 | Lavern Kraft<br>415 Bowery St.<br>Sac City, IA 50583-2321<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 17.73 | $ 17.73 | $ 0.00 | $ 17.73 | $ 0.00 |
| 36 | 05/01/11 | 610 | Joseph C. Schinaman<br>203 Brookside Ter.<br>Tonawanda, NY 14150<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 94.94 | $ 94.94 | $ 0.00 | $ 94.94 | $ 0.00 |
| 37 | 07/29/11 | 610 | Franklin County - Director<br>David Donohue, Director<br>390 New York Avenue<br>Chambersburg, PA 17201-7883<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 4.00 | $ 4.00 | $ 0.00 | $ 4.00 | $ 0.00 |
| 37 | 05/23/11 | 610 | Sandra Praez<br>315 East 103rd Street<br>New York, NY 10029<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 200.00 | $ 200.00 | $ 0.00 | $ 200.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 38 | 08/08/11 | 610 | Bradley W. Baker<br>91146 Windswept Rd.<br>Warrenton, OR 97146<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 54.07 | $ 54.07 | $ 0.00 | $ 54.07 | $ 0.00 |
| 38 | 05/23/11 | 610 | Edna G. Kline<br>13375 Route 235<br>Beaver Springs, PA 17812<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 76.00 | $ 76.00 | $ 0.00 | $ 76.00 | $ 0.00 |
| 38U | 12/14/11 | 610 | State of Connecticut<br>Department of Revenue Services<br>C&E Division, Bankruptcy Unit, 25 Sigourn<br>Hartford, CT 06106<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/28/13 doc # 130 | $ 50.00 | $ 50.00 | $ 0.00 | $ 50.00 | $ 0.00 |
| 39 | 05/23/11 | 610 | Pamela J. Baldwin<br>28 Calhoun Road<br>Bradford, PA 16701<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.56 | $ 48.56 | $ 0.00 | $ 48.56 | $ 0.00 |
| 40 | 08/26/11 | 610 | City of Philadelphia/School Distric<br>Philadelphia<br>Philadelphia County E911 - City Hall-702<br>Philadelphia, PA 19107<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 588.98 | $ 588.98 | $ 0.00 | $ 588.98 | $ 0.00 |
| 40 | 03/16/12 | 610 | Commonwealth of Virginia Dept. of T<br>Taxation<br>PO Box 2156<br>Richmond, VA 23218-2156<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 9/11/13 doc # 150 | $ 151.78 | $ 151.78 | $ 0.00 | $ 151.78 | $ 0.00 |
| 40 | 05/23/11 | 610 | Parshotam Tailor<br>177 Madison Avenue<br>Clifton, NJ 07011<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 50.38 | $ 50.38 | $ 0.00 | $ 50.38 | $ 0.00 |
| 41 | 05/23/11 | 610 | Ray McCarthy<br>6961 Rotterdam Road<br>Sodus, NY 14551-9601<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.93 | $ 65.93 | $ 0.00 | $ 65.93 | $ 0.00 |
| 41 | 08/22/11 | 610 | Lillian R. Snow<br>10909 N. 96th St<br>Omaha, NE 68122<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 145.64 | $ 145.64 | $ 0.00 | $ 145.64 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 41 | 03/19/12 | 610 | Leroy W. Tyler<br>708 Border Street<br>Apt. 507<br>East Boston, MA 02128<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 42 | 08/30/11 | 610 | Qwest Corporation dba CenturyLink<br>Attention Mitchell Katz<br>1801 California Street-9th Floor<br>Denver, CO 80202<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 12,056.27 | $ 12,056.27 | $ 0.00 | $ 12,056.27 | $ 0.00 |
| 42 | 05/23/11 | 610 | Grace Jones<br>132 Country Club Road<br>Ashland, PA 17921<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 127.18 | $ 127.18 | $ 0.00 | $ 127.18 | $ 0.00 |
| 42 | 04/13/12 | 610 | Jeffrey T. Hibson<br>167 Phillips Road<br>Windsor, NY 13865<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 53.48 | $ 53.48 | $ 0.00 | $ 53.48 | $ 0.00 |
| 43 | 08/31/11 | 610 | The Wholly-Owned Subsidiary of Veri<br>Communications Inc.<br>Darryl S. Laddin, Esq, Arnall Golden Gre<br>Atlanta, GA 30363-1031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 5,410,552.11 | $ 5,410,552.11 | $ 0.00 | $ 5,410,552.11 | $ 0.00 |
| 43 | 05/23/11 | 610 | Mary B. Battle<br>128 S Sycamore Street<br>Apt 311<br>Petersburg, VA 23803<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 43 | 04/20/12 | 610 | Neustar, Inc.<br>ATtn: Alex Konde<br>21575 Ridgetop Circle<br>Sterling, VA 20166<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,199.53 | $ 1,199.53 | $ 0.00 | $ 1,199.53 | $ 0.00 |
| 44 | 08/31/11 | 610 | PAETEC Communications, Inc.<br>Darryl S. Laddin, Esq, Arnall Golden Gre<br>171 17th St. NW, Suite 2100<br>Atlanta, GA 30363-1031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 92,450.55 | $ 92,450.55 | $ 0.00 | $ 92,450.55 | $ 0.00 |
| 44 | 04/23/12 | 610 | Jim McCarthy<br>576 Ho Sta. Geh Rd<br>Olean, NY 14760-9642<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 15.47 | $ 15.47 | $ 0.00 | $ 15.47 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|-------------|----------------|--------------|---------------|------------------|
| 44 | 05/23/11 | 610 | Viola Johnson<br>107 Springfield Drive<br>Williamsburg, VA 23185<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 64.66 | $ 64.66 | $ 0.00 | $ 64.66 | $ 0.00 |
| 45 | 06/12/12 | 610 | Gandolfo Verra<br>326 Oscawana Lake Road<br>Putnam Valley, NY 10579-2002<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 45 | 05/23/11 | 610 | Teodoro Martinez<br>19 Gardner Avenue<br>Bridgeton, NJ 08302<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 55.00 | $ 55.00 | $ 0.00 | $ 55.00 | $ 0.00 |
| 45-2U | 09/20/11 | 610 | Department of Revenue Washington St<br>Attn: Gary Witzel<br>2101 4th Ave, Suite 1400<br>Seattle, WA 98121-2300<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 5/23/13 doc # 115 | | $ 50.00 | $ 50.00 | $ 0.00 | $ 50.00 | $ 0.00 |
| 46 | 05/24/11 | 610 | Franco Di Bernardo<br>30-19 150 Street<br>Flushing, NY 11354<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 50.40 | $ 50.40 | $ 0.00 | $ 50.40 | $ 0.00 |
| 46 | 09/01/11 | 610 | Robert L. Lilienthal<br>324 Commanche Ave.<br>Grand Island, NE 68803<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 47 | 05/24/11 | 610 | James B. Christman<br>1856 Aster Road<br>Macungie, PA 18062<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 42.19 | $ 42.19 | $ 0.00 | $ 42.19 | $ 0.00 |
| 47 | 09/06/11 | 610 | Frances O'Neill<br>5240 39th Drive<br>Apt. 3k<br>Woodside, NY 11377-4054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 62.47 | $ 62.47 | $ 0.00 | $ 62.47 | $ 0.00 |
| 48 | 09/06/11 | 610 | Mary Herrmann<br>228 E. Dale Street<br>South St. Paul, MN 55075<br><7100-00 Section 726(a)(2) General Unsecured Claims> | | $ 264.16 | $ 264.16 | $ 0.00 | $ 264.16 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 48 | 05/24/11 | 610 | Somboon Medina<br>3219 Kinmore Street<br>Dallas, TX 75223<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 8.25 | $ 8.25 | $ 0.00 | $ 8.25 | $ 0.00 |
| 49 | 05/26/11 | 610 | Banwari Lal Anand<br>162-21 Powells Love Blvd<br>Apt 1J<br>Whitestone, NY 11357<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 67.29 | $ 67.29 | $ 0.00 | $ 67.29 | $ 0.00 |
| 49 | 09/06/11 | 610 | Gerald Yagerman<br>178 Amberly Drive<br>Manalapan, NJ 07726<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 53.16 | $ 53.16 | $ 0.00 | $ 53.16 | $ 0.00 |
| 50 | 05/26/11 | 610 | Sheila V. Ball<br>1001 Grandview<br>Apt 206<br>Bridgeville, PA 15017<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 24.00 | $ 24.00 | $ 0.00 | $ 24.00 | $ 0.00 |
| 51 | 09/08/11 | 610 | Mr. Michael William Sochacki<br>189 Madison Ave<br>Warmiaster, PA 18974<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 192.13 | $ 192.13 | $ 0.00 | $ 192.13 | $ 0.00 |
| 51 | 05/26/11 | 610 | Edward S. Wyrwa<br>2501 Autumn Dr<br>Manasquan, NJ 08236<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41.00 | $ 41.00 | $ 0.00 | $ 41.00 | $ 0.00 |
| 52 | 05/26/11 | 610 | Troy Jordan<br>333 Church Street<br>Apt #512<br>Lancaster, PA 17602<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 64.42 | $ 64.42 | $ 0.00 | $ 64.42 | $ 0.00 |
| 52 | 09/09/11 | 610 | Ami S. Teigen<br>788 S. 72nd St.<br>Springfield, OR 97478<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 2/22/13 doc # 62 | $ 40.24 | $ 40.24 | $ 0.00 | $ 40.24 | $ 0.00 |
| 53 | 05/26/11 | 610 | Ondina Nunes<br>1 Miara Street<br>Parlin, NJ 08859<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 111.47 | $ 111.47 | $ 0.00 | $ 111.47 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 53-2U | 03/19/11 | 610 | Department of the Treasury - Intern Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court Order 10/24/13 doc # 188 | $ 57,281.27 | $ 57,281.27 | $ 0.00 | $ 57,281.27 | $ 0.00 |
| 54 | 05/26/11 | 610 | Marjorie Teperman<br>600 W 246th Street<br>Bronx, NY 10471<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 55 | 05/27/11 | 610 | Cynthia J. Jones<br>2513 Sussex Ct.<br>Mt. Laurel, NJ 08054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 20.11 | $ 20.11 | $ 0.00 | $ 20.11 | $ 0.00 |
| 55-2U | 02/10/12 | 610 | Massachusetts Department of Revenue<br>Litigation Bureau - Bnkptcy. Unit<br>100 Cambridge St., 7th FL, PO Box 9564<br>Boston, MA 02114-9564<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/25/13 doc # 135 | $ 9,135.72 | $ 9,135.72 | $ 0.00 | $ 9,135.72 | $ 0.00 |
| 56 | 06/10/11 | 610 | Marie Manno<br>15 East Broadway<br>Staten Island, NY 10306<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 350.00 | $ 350.00 | $ 0.00 | $ 350.00 | $ 0.00 |
| 56 | 10/04/11 | 610 | Franklin County-Franklin County Dep of Emergency Services<br>David Donohue, Director, 390 New York Av<br>Chambersburg, PA 17201-7883<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 4.00 | $ 4.00 | $ 0.00 | $ 4.00 | $ 0.00 |
| 57 | 06/10/11 | 610 | Helena Lisle<br>100 Dekruif Place<br>Apt 3F<br>Bronx, NY 10475-2448<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 67.99 | $ 67.99 | $ 0.00 | $ 67.99 | $ 0.00 |
| 57U | 09/30/11 | 610 | City of Tacoma<br>Tax and License Dept.<br>747 Market Street<br>Tacoma, WA 98402<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/6/13 doc # 128 | $ 2,248.40 | $ 2,248.40 | $ 0.00 | $ 2,248.40 | $ 0.00 |

**Exhibit C**
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|--------------|----------------|--------------|---------------|------------------|
| 58 | 06/10/11 | 610 | Rosie Butler<br>1024 W Russell Street<br>Philadelphia, PA 19140<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 118.28 | $ 118.28 | $ 0.00 | $ 118.28 | $ 0.00 |
| 58 | 10/17/11 | 610 | County of Lehigh<br>David M. Backenstoe, Esq<br>148 Main Street<br>Hellertown, PA 18055<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 77.62 | $ 77.62 | $ 0.00 | $ 77.62 | $ 0.00 |
| 59 | 06/09/11 | 610 | Estate of Elka Zibman<br>Mrs. Diantha McFadden, Admin<br>6470 Woodcrest Avenue<br>Philadelphia, PA 19151<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 39.69 | $ 39.69 | $ 0.00 | $ 39.69 | $ 0.00 |
| 60 | 06/09/11 | 610 | Richard Benesh<br>344 Chamberg Road<br>Horgeheads, NY 14845<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.00 | $ 35.00 | $ 0.00 | $ 35.00 | $ 0.00 |
| 60U | 10/21/11 | 610 | Oregon Public Utility Commission<br>PO Box 2148<br>Salem, OR 97308-2148<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 5/20/13 doc # 112 | $ 211.00 | $ 211.00 | $ 0.00 | $ 211.00 | $ 0.00 |
| 61 | 06/09/11 | 610 | Karen Franzese<br>15 Melissa Terrace<br>Monticello, NY 12701<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 19.41 | $ 19.41 | $ 0.00 | $ 19.41 | $ 0.00 |
| 61U | 10/21/11 | 610 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankrptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 5/31/13 doc # 126 | $ 461.10 | $ 461.10 | $ 0.00 | $ 461.10 | $ 0.00 |
| 62 | 06/09/11 | 610 | Barbara McEnaney<br>112 Gilmore Avenue<br>Binghamton, NY 13901<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 37.37 | $ 37.37 | $ 0.00 | $ 37.37 | $ 0.00 |
| 62-2U | 02/21/12 | 610 | State of Iowa<br>Iowa Dept. of Rev., Attn:Bankrptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 5/24/13 doc # 114 | $ 23,327.65 | $ 23,327.65 | $ 0.00 | $ 23,327.65 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC  / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 63 | 06/09/11 | 610 | Annette Castellano<br>2002 Foreman Place<br>Merrick, NY 11566<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 64-2 | 04/16/12 | 610 | Calvin Freeman<br>5004 Arlington Ave.<br>Newport News, VA 23605<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 2,600.00 | $ 2,600.00 | $ 0.00 | $ 2,600.00 | $ 0.00 |
| 64U | 10/28/11 | 610 | The City of Eugene<br>Garrang Long Gary Rudnick PC, c/o Sivhwa<br>1001 Sw Fifth Ave., 16th Floor<br>Portland, OR 97204<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per agreed order 6/19/13 doc # 133 | $ 17,320.53 | $ 17,320.53 | $ 0.00 | $ 17,320.53 | $ 0.00 |
| 65 | 05/31/11 | 610 | Betty Abbott<br>24483 Rt 6<br>Port Allegany, PA 16743-2505<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 91.78 | $ 91.78 | $ 0.00 | $ 91.78 | $ 0.00 |
| 65 | 10/31/11 | 610 | Harriet Kaplan<br>6561 Saunders St. Apt. 7E<br>Flushing, NY 11374<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 66 | 05/31/11 | 610 | Edward G. Whited<br>31 Paul Street<br>East Green Bush, NY 12061-1005<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 108.76 | $ 108.76 | $ 0.00 | $ 108.76 | $ 0.00 |
| 67 | 04/13/12 | 610 | Canary Watters<br>260 Brinkman Ave.<br>Buffalo, NY 14211<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.00 | $ 25.00 | $ 0.00 | $ 25.00 | $ 0.00 |
| 67 | 05/31/11 | 610 | Thomas Rylander<br>PO Box 453<br>Merrick, NY 11566<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 68 | 05/31/11 | 610 | Monica Rhoads<br>14 Huntley Road<br>Holmdel, NJ 07733-1844<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 97.55 | $ 97.55 | $ 0.00 | $ 97.55 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:   **6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| 68 | 04/20/12 | 610 | Neustar Inc.<br>Attn: Alex Konde<br>21575 Ridgetop Circle<br>Sterling, VA 20166<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 4,135.28 | $ 4,135.28 | $ 0.00 | $ 4,135.28 | $ 0.00 |
| 69 | 04/23/12 | 610 | Isola Vasco<br>218 E. 165th St.<br>Apt.5 B<br>Bronx, NY 10456<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 115.24 | $ 115.24 | $ 0.00 | $ 115.24 | $ 0.00 |
| 69 | 05/31/11 | 610 | Verzhina Zaharyuk<br>12540 SE Powell Blvd<br>Apt #2<br>Portland, OR 97236<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 34.25 | $ 34.25 | $ 0.00 | $ 34.25 | $ 0.00 |
| 70 | 04/27/12 | 610 | Liqun Wang<br>2250 Brigham St.<br>Apt. 1 H<br>Brooklyn, NY 11229-6121<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 39.27 | $ 39.27 | $ 0.00 | $ 39.27 | $ 0.00 |
| 70 | 05/31/11 | 610 | James McCoy Williams<br>3901 Conshohocken Avenue<br>Apt H11, Pavilion Bldg.<br>Philadelphia, PA 19131<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 71 | 04/30/12 | 610 | James Tellier<br>5 Lawrence Ave. #4<br>Leominster, MA 01453<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 72.00 | $ 72.00 | $ 0.00 | $ 72.00 | $ 0.00 |
| 71 | 05/31/11 | 610 | Walter Brandenberg<br>101 North Prince Street<br>Palmyra, PA 17078<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 80.46 | $ 80.46 | $ 0.00 | $ 80.46 | $ 0.00 |
| 72 | 05/07/12 | 610 | Dennnis Walker<br>3614 Ellison Ave.<br>Omaha, NE 68111<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 72 | 05/31/11 | 610 | Judy Cohen<br>60 Croton Place<br>Paramus, NJ 07652<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 340.48 | $ 340.48 | $ 0.00 | $ 340.48 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 73 | 05/11/12 | 610 | Wayne Williams - Bey<br>543 7th Ave, Apt. B<br>Glassboro, NJ 08028<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 17.04 | $ 17.04 | $ 0.00 | $ 17.04 | $ 0.00 |
| 73 | 05/31/11 | 610 | Virginia R. Whitcomb<br>9 Devoe Dr<br>Albany, NY 12205<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 74 | 05/16/12 | 610 | Jeanette Dever<br>94 Athena LN<br>Roseburg, OR 97470<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 110.92 | $ 110.92 | $ 0.00 | $ 110.92 | $ 0.00 |
| 74 | 05/27/11 | 610 | Sales Verification LLC<br>1375 State Road 436<br>Casselberry, FL 32707<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 9,760.80 | $ 9,760.80 | $ 0.00 | $ 9,760.80 | $ 0.00 |
| 75 | 06/17/11 | 610 | Jasper Lee, Jr.<br>27366 Lee Hwy<br>Abingdon, VA 24211<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 18.70 | $ 18.70 | $ 0.00 | $ 18.70 | $ 0.00 |
| 75 | 05/21/12 | 610 | Leroy M. Smolik<br>2932 Gold St.<br>Omaha, NE 68105-3224<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 49.07 | $ 49.07 | $ 0.00 | $ 49.07 | $ 0.00 |
| 76 | 06/14/11 | 610 | Calvin Cook<br>2 Fordham Hill Oval<br>Apt. 9F<br>Bronx, NY 10468<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 20.00 | $ 20.00 | $ 0.00 | $ 20.00 | $ 0.00 |
| 76 | 05/25/12 | 610 | Mary Hermann<br>1894 Sunrise Court<br>Eagan, MN 55122<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 264.16 | $ 264.16 | $ 0.00 | $ 264.16 | $ 0.00 |
| 77 | 06/13/11 | 610 | Mohammed J. Ahmed or Kafeara Sultan<br>32-10 Astoria Blvd.<br># 3L<br>Astoria, NY 11102<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 31.31 | $ 31.31 | $ 0.00 | $ 31.31 | $ 0.00 |
| 77 | 06/12/12 | 610 | Gandolfo Verra<br>326 Oscawana Lake Road<br>Putnam Valley, NY 10579-2002<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 78 | 06/13/11 | 610 | Jean Guinther<br>323 N. Hickory St.<br>Mt. Carmel, PA 17851<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 69.46 | $ 69.46 | $ 0.00 | $ 69.46 | $ 0.00 |
| 79 | 06/13/11 | 610 | Betty Elman<br>3671 Hudson Manor Terrace<br>Bronx, NY 10463<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 30.40 | $ 30.40 | $ 0.00 | $ 30.40 | $ 0.00 |
| 80 | 06/13/11 | 610 | George Castanaras<br>16321 Lorain Road<br>#606<br>Cleveland, OH 44111<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 79.00 | $ 79.00 | $ 0.00 | $ 79.00 | $ 0.00 |
| 81 | 06/13/11 | 610 | Eugenia Gilber<br>P.O. Box 22195<br>Newark, NJ 07101-2195<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 37.76 | $ 37.76 | $ 0.00 | $ 37.76 | $ 0.00 |
| 82 | 06/13/11 | 610 | Stacey Mercer<br>10 Keystone Ct.<br>Honeybrook, PA 19344<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 83 | 06/13/11 | 610 | Mark R. Briggs<br>9 Carob Court<br>Lumberton, NJ 08048<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.00 | $ 60.00 | $ 0.00 | $ 60.00 | $ 0.00 |
| 84 | 06/06/11 | 610 | Francisco Torres<br>14725 Nothern Blvd.<br>Apt 1Q<br>Flushing, NY 11354-4321<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 66.51 | $ 66.51 | $ 0.00 | $ 66.51 | $ 0.00 |
| 85 | 06/13/11 | 610 | Agnes Burton<br>2111-1/2 Selmer Ave<br>Cloquet, MN 55720<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 125.00 | $ 125.00 | $ 0.00 | $ 125.00 | $ 0.00 |
| 86 | 06/13/11 | 610 | Edward C. Curran<br>c/o Glazier & King, P.C.<br>80 Washington St.<br>Norwell, MA 02061<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#655 | $ 125.38 | $ 125.38 | $ 0.00 | $ 125.38 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 87 | 06/03/11 | 610 | Bradley Wright<br>5282 State Route 11<br>Elienburg Depot, NY 12935<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 13.11 | $ 13.11 | $ 0.00 | $ 13.11 | $ 0.00 |
| 88 | 06/03/11 | 610 | Lionel Chiswell<br>3005 Romaric CT.<br>Apt. G<br>Baltimore, MD 21209-2807<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 21.86 | $ 21.86 | $ 0.00 | $ 21.86 | $ 0.00 |
| 89 | 06/13/11 | 610 | Dennis Barber<br>P.O. Box 937<br>Jonesuille, VA 24263<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 90 | 06/13/11 | 610 | Christine Hahn<br>1181 Sherwood AVe.<br>N. Tonawanda, NY 14120-3511<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.83 | $ 48.83 | $ 0.00 | $ 48.83 | $ 0.00 |
| 91 | 06/13/11 | 610 | Neustar Inc.<br>Alex Konde<br>21575 Ridgetop Circle<br>Sterling, VA 20166<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41,856.42 | $ 41,856.42 | $ 0.00 | $ 41,856.42 | $ 0.00 |
| 92 | 06/13/11 | 610 | Maureen L. Radtke<br>1137 Cook St.<br>P.O. Box 151<br>Dannemora, NY 12929<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 27.71 | $ 27.71 | $ 0.00 | $ 27.71 | $ 0.00 |
| 93 | 06/13/11 | 610 | Gregory D. Towsen<br>Douglas Towsen, PDA<br>6014 Devonshire Road<br>Harrisburg, PA 17112-3514<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.75 | $ 47.75 | $ 0.00 | $ 47.75 | $ 0.00 |
| 94 | 06/13/11 | 610 | Bonnie DeMoranville<br>88 Clifford St. 2nd Floor<br>New Bedford, MA 02745<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 95 | 06/13/11 | 610 | Cindy Borden<br>176 Fryer Rd.<br>Schaghticoke, NY 12154-1806<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#694 | $ 37.67 | $ 37.67 | $ 0.00 | $ 37.67 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 96 | 06/13/11 | 610 | Fred Krupp<br>8402 4th Ave.<br>Apt. D2<br>Brooklyn, NY 11209<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 55.27 | $ 55.27 | $ 0.00 | $ 55.27 | $ 0.00 |
| 97 | 06/13/11 | 610 | Betty J. Peters<br>10115 S.E. 66th Ave<br>Milwaukie, OR 97222<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 30.00 | $ 30.00 | $ 0.00 | $ 30.00 | $ 0.00 |
| 98 | 06/13/11 | 610 | Shirley D Green<br>3740 Elmley Ave<br>Baltimore, MD 21213<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 58.66 | $ 58.66 | $ 0.00 | $ 58.66 | $ 0.00 |
| 99 | 06/13/11 | 610 | Hilda Sansoni<br>130 Meetinghouse Rd<br>Hatboro, PA 19040<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.78 | $ 25.78 | $ 0.00 | $ 25.78 | $ 0.00 |
| 100 | 06/13/11 | 610 | Shari Robinson<br>820 Gordon St.<br>Reading, PA 19601<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 101 | 06/13/11 | 610 | Eileen Schick<br>100 Claret Ct.<br>Unit 303<br>Warrington, PA 18976<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.67 | $ 47.67 | $ 0.00 | $ 47.67 | $ 0.00 |
| 103 | 06/13/11 | 610 | Edith M. Lanning<br>39 Brandywine Court<br>Colonial Heights, VA 23834<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc#768 | $ 51.54 | $ 51.54 | $ 0.00 | $ 51.54 | $ 0.00 |
| 104 | 06/13/11 | 610 | Veda D. Foster<br>1345 Philadelphia Dr.<br>Dayton, OH 45406<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 105 | 06/13/11 | 610 | Carolyn Pease<br>1755 South 4th Street<br>Camden, NJ 08104<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|-------------|---------------|-------------|--------------|-----------------|
| 106 | 06/13/11 | 610 | Elvera Bolden<br>60 Carroll Street<br>Unit 203<br>Paterson, NJ 07501<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 105.67 | $ 105.67 | $ 0.00 | $ 105.67 | $ 0.00 |
| 107 | 06/13/11 | 610 | Cynthia Ganley<br>7 Harrier Ct.<br>Tinton Fall, NJ 07753<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.36 | $ 23.36 | $ 0.00 | $ 23.36 | $ 0.00 |
| 108 | 06/13/11 | 610 | Gary Vaughan<br>P.O. Box 333<br>Elrama, PA 15038<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 109 | 06/13/11 | 610 | Jerry Swogger<br>221 Second Avenue<br>Sharon, PA 16146<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 86.80 | $ 86.80 | $ 0.00 | $ 86.80 | $ 0.00 |
| 110 | 06/13/11 | 610 | Thomas R. Stover<br>P.O. Box-151 Rebersburg<br>Rebersburg, PA 16872<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.78 | $ 60.78 | $ 0.00 | $ 60.78 | $ 0.00 |
| 111 | 06/06/11 | 610 | Jean - Guy Tellier<br>10418 Gillette Rd.<br>North Rose, NY 14516<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 22.87 | $ 22.87 | $ 0.00 | $ 22.87 | $ 0.00 |
| 112 | 06/06/11 | 610 | Lou Leskiw<br>9778 Clark St.<br>Philadelphia, PA 19115-2409<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 11.56 | $ 11.56 | $ 0.00 | $ 11.56 | $ 0.00 |
| 113 | 06/06/11 | 610 | Harry H. Fisher<br>10043 Main Street<br>Mill Creek, PA 17060-9520<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 36.93 | $ 36.93 | $ 0.00 | $ 36.93 | $ 0.00 |
| 114 | 06/06/11 | 610 | Charles Williams<br>632 Wales Ave. # 27<br>Bronx, NY 10455<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 2,040.00 | $ 2,040.00 | $ 0.00 | $ 2,040.00 | $ 0.00 |
| 115 | 06/06/11 | 610 | Jolean Waite<br>814 Church St.<br>Layton, UT 84041<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 104.06 | $ 104.06 | $ 0.00 | $ 104.06 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 116 | 06/13/11 | 610 | Joann DeLucia Bongiovanni<br>198 Evans St.<br>Williamsville, NY 14221<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 80.00 | $ 80.00 | $ 0.00 | $ 80.00 | $ 0.00 |
| 117 | 06/13/11 | 610 | John K. Davenport<br>4 Lark Lane<br>Lancaster, PA 17603<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.48 | $ 65.48 | $ 0.00 | $ 65.48 | $ 0.00 |
| 118 | 06/13/11 | 610 | Sheila Tremper<br>1139 Flatbush Rd.<br>Kingston, NY 12401<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#666 | $ 149.78 | $ 149.78 | $ 0.00 | $ 149.78 | $ 0.00 |
| 119 | 06/13/11 | 610 | Joan K. Heavex<br>33 Franklin Lane<br>Whiting, NJ 08759<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 17.00 | $ 17.00 | $ 0.00 | $ 17.00 | $ 0.00 |
| 120 | 06/13/11 | 610 | Joyce & Edward Fullum, III<br>316 Dixon Blvd.<br>Uniontown, PA 15401<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,876.50 | $ 1,876.50 | $ 0.00 | $ 1,876.50 | $ 0.00 |
| 121 | 06/13/11 | 610 | Debra Mueller<br>401 Pike Lake Rd<br>Grand Marais, MN 55604<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#662 | $ 66.00 | $ 66.00 | $ 0.00 | $ 66.00 | $ 0.00 |
| 122 | 06/15/11 | 610 | Janice L. Moss<br>4285 Laurel Oak Rd.<br>Richmond, VA 23237-4311<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#691 | $ 13.97 | $ 13.97 | $ 0.00 | $ 13.97 | $ 0.00 |
| 123 | 06/13/11 | 610 | Mitzie Geohagan<br>14609-181 St.<br>Queens, NY 11413<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc#767 | $ 500.00 | $ 500.00 | $ 0.00 | $ 500.00 | $ 0.00 |
| 124 | 06/16/11 | 610 | City of Allentown<br>Michael D Hilbert -<br>1304 Fairview ST.<br>Allentown, PA 18102<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 12,082.00 | $ 12,082.00 | $ 0.00 | $ 12,082.00 | $ 0.00 |

**Exhibit C**
## Claims Distribution Register

Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 125 | 06/16/11 | 610 | Martha Prevette<br>700 Blackwater Rd.<br>Chesapeake, VA 23322<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 59.84 | $ 59.84 | $ 0.00 | $ 59.84 | $ 0.00 |
| 126 | 06/16/11 | 610 | Suzanne Denat<br>Bishop Drive North<br>Rye Brook, NY 10573<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.00 | $ 35.00 | $ 0.00 | $ 35.00 | $ 0.00 |
| 127 | 06/17/11 | 610 | Debra Higgins<br>14 Court - 84 A<br>Parish, NY 13131<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#671 | $ 53.11 | $ 53.11 | $ 0.00 | $ 53.11 | $ 0.00 |
| 128 | 06/17/11 | 610 | Jinette Patuzzi<br>418 Lorne Court<br>Williamstown, NJ 08094<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 57.02 | $ 57.02 | $ 0.00 | $ 57.02 | $ 0.00 |
| 129-3U | 01/10/12 | 610 | Utah State Tax Commission<br>210 N. 1950 W.<br>Salt Lake City, UT 84134<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per agreed order 6/11/13 doc # 996 | $ 10,726.13 | $ 10,726.13 | $ 0.00 | $ 10,726.13 | $ 0.00 |
| 130U | 06/17/11 | 610 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P.O. Box 280946<br>Harrisburg, PA 17128-0946<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order Granted 10/10/13 doc # 1091 | $ 9,700.68 | $ 905,171.75 | $ 0.00 | $ 905,171.75 | $ 0.00 |
| 131 | 06/20/11 | 610 | Carol Amitin<br>2232 Crest Road<br>Baltimore, MD 21209<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 38.56 | $ 38.56 | $ 0.00 | $ 38.56 | $ 0.00 |
| 132 | 06/20/11 | 610 | Ronald J. Virgilio<br>1810 Windsor Rd<br>Linden, NJ 07036<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 33.54 | $ 33.54 | $ 0.00 | $ 33.54 | $ 0.00 |
| 133 | 06/20/11 | 610 | Thomas C. Smith<br>1835 Willow Park Rd.<br>Bethlehem, PA 18020<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 19.13 | $ 19.13 | $ 0.00 | $ 19.13 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 134 | 06/20/11 | 610 | Lorraine Hopkins<br>83 Ninth Ave.<br>Kingston, NY 11754<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#664 | $ 40.94 | $ 40.94 | $ 0.00 | $ 40.94 | $ 0.00 |
| 135 | 06/20/11 | 610 | Grace E. Heinz<br>20799 County Road 117<br>Rogers, MN 55374<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 22.92 | $ 22.92 | $ 0.00 | $ 22.92 | $ 0.00 |
| 136 | 06/20/11 | 610 | Emilia Roldan<br>72 Columbia St. # 22B<br>New York, NY 10002<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 49.51 | $ 49.51 | $ 0.00 | $ 49.51 | $ 0.00 |
| 137 | 06/09/11 | 610 | Angilina Petrozzi<br>1329 Paul Ave,<br>Schenectady, NY 01206<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 17.92 | $ 17.92 | $ 0.00 | $ 17.92 | $ 0.00 |
| 138 | 06/09/11 | 610 | Experian Information Solutions, Inc<br>475 Anton Blvd<br>Costa Mesa, CA 92626<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 8,846.14 | $ 8,846.14 | $ 0.00 | $ 8,846.14 | $ 0.00 |
| 139 | 06/09/11 | 610 | John S. Brand<br>1509 Thistle Rd.<br># 304<br>Richmond, VA 23238<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.48 | $ 48.48 | $ 0.00 | $ 48.48 | $ 0.00 |
| 140 | 06/09/11 | 610 | Lorraine Chadwick<br>48 Wyoming Ave.<br>Whiting, NJ 08759<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#699 | $ 140.00 | $ 140.00 | $ 0.00 | $ 140.00 | $ 0.00 |
| 141 | 06/09/11 | 610 | Millfurd Moore, Sr.<br>1416 Kings Place<br>Philadelphia, PA 19122<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 30.10 | $ 30.10 | $ 0.00 | $ 30.10 | $ 0.00 |
| 142 | 06/13/11 | 610 | Jackie Hoffman / Sandra Knight<br>170 Sophers Row<br>Magnolia, DE 19962<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 447.05 | $ 447.05 | $ 0.00 | $ 447.05 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 143 | 06/13/11 | 610 | Brent Cain<br>938 E. Haines St.<br>Phila, PA 19138<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 644.49 | $ 644.49 | $ 0.00 | $ 644.49 | $ 0.00 |
| 144 | 06/14/11 | 610 | State of New Jersey Division of Tax<br>Compliance Activity<br>P.O. Box 245<br>Trenton, NJ 08695<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 42,805.32 | $ 42,805.32 | $ 0.00 | $ 42,805.32 | $ 0.00 |
| 146 | 06/10/11 | 610 | Debra Mueller<br>401 Pike Lake Rd<br>Grand Marais, MN 55604<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#660 | $ 66.00 | $ 66.00 | $ 0.00 | $ 66.00 | $ 0.00 |
| 147 | 06/21/11 | 610 | Mary lou Wright<br>3 Whitetail Lane<br>Shillington, PA 19607<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.10 | $ 60.10 | $ 0.00 | $ 60.10 | $ 0.00 |
| 148 | 06/21/11 | 610 | Marsha Davey<br>6000 N. Sheridan Rd.<br>Apt. 201<br>Chicago, IL 60660<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 16.10 | $ 16.10 | $ 0.00 | $ 16.10 | $ 0.00 |
| 149 | 06/21/11 | 610 | Kirk W. Kinnear<br>444 W. 9th St.<br>Apt. #9<br>Erie, PA 16502-1377<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 250.00 | $ 250.00 | $ 0.00 | $ 250.00 | $ 0.00 |
| 150 | 06/23/11 | 610 | Virginia A. Morley<br>1356 N. Hwy 41 SP 13<br>Post Falls, ID 83855<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc#748 | $ 1.50 | $ 1.50 | $ 0.00 | $ 1.50 | $ 0.00 |
| 151 | 06/23/11 | 610 | Roy Dunham<br>20 Spyhill Rd<br>Poughkeepsie, NY 12603-2521<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#692 | $ 25.67 | $ 25.67 | $ 0.00 | $ 25.67 | $ 0.00 |
| 152 | 06/23/11 | 610 | Ruby German<br>5075 - 9th St.<br>Arlington, VA 22204<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 87.24 | $ 87.24 | $ 0.00 | $ 87.24 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 154 | 06/23/11 | 610 | Joanne Kedrovic<br>61-53-77 Place<br>Middle Village, NY 11379<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 52.37 | $ 52.37 | $ 0.00 | $ 52.37 | $ 0.00 |
| 155 | 06/23/11 | 610 | Maureen Fox<br>205 South Main St.<br>Clarendon, PA 16313<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#689 | $ 31.26 | $ 31.26 | $ 0.00 | $ 31.26 | $ 0.00 |
| 156 | 06/24/11 | 610 | Lillie Kessinger<br>5327 Oakland Blvd<br>Roanoke, VA 24019<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 157 | 06/24/11 | 610 | Linda Maragodakis<br>25 Morgan Hill Rd.<br>Hurley, NY 12443<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 5,000.00 | $ 5,000.00 | $ 0.00 | $ 5,000.00 | $ 0.00 |
| 158 | 06/24/11 | 610 | Orsola Roggio<br>2453 Gerritsen Ave.<br>2nd Floor<br>Brooklyn, NY 11229<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 159 | 06/24/11 | 610 | Glenda Reeden<br>727 W 6th St.<br>Lewistown, PA 17044<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 59.37 | $ 59.37 | $ 0.00 | $ 59.37 | $ 0.00 |
| 160 | 06/24/11 | 610 | Cynthia Jackson<br>16 Old Colony Ave.<br>Pembroke, MA 02359<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc#747 | $ 42.27 | $ 42.27 | $ 0.00 | $ 42.27 | $ 0.00 |
| 161 | 06/24/11 | 610 | Philippa Brophy<br>28 Edgecliff Road<br>Montclair, NJ 07043<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 88.75 | $ 88.75 | $ 0.00 | $ 88.75 | $ 0.00 |
| 162 | 06/27/11 | 610 | Ruth Machemer<br>133 Chestnut St.<br>Mohnton, PA 19540<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 50.79 | $ 50.79 | $ 0.00 | $ 50.79 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|---------------|-------------|--------------|-----------------|
| 163 | 06/27/11 | 610 | Denise M. Asch<br>11108 River Rd.<br>Camden, NY 13316<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.00 | $ 48.00 | $ 0.00 | $ 48.00 | $ 0.00 |
| 164 | 06/27/11 | 610 | James R. Boyd<br>P.O. Box 65252<br>Virginia Beach, VA 23467<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 75.31 | $ 75.31 | $ 0.00 | $ 75.31 | $ 0.00 |
| 165 | 06/27/11 | 610 | Elaine S. Moshe<br>786 Pelhamdale Ave.<br>New Rochelle, NY 10801<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 52.25 | $ 52.25 | $ 0.00 | $ 52.25 | $ 0.00 |
| 166 | 06/27/11 | 610 | Fred H. Buthe<br>527 Vischer Ave.<br>Schenectady, NY 12306<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.88 | $ 25.88 | $ 0.00 | $ 25.88 | $ 0.00 |
| 167 | 06/27/11 | 610 | Nina H. Clarke<br>600 Great Falls Rd.<br>Rockville, MD 20850<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#669 | $ 102.52 | $ 102.52 | $ 0.00 | $ 102.52 | $ 0.00 |
| 168 | 06/27/11 | 610 | Jacqueline Benjamin<br>110 E. 19th Street<br>Linden, NJ 07036<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 56.02 | $ 56.02 | $ 0.00 | $ 56.02 | $ 0.00 |
| 169 | 06/27/11 | 610 | Lewis O. Daniel<br>207 Westmore Dr.<br>Danville, VA 24541<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.62 | $ 35.62 | $ 0.00 | $ 35.62 | $ 0.00 |
| 170 | 06/27/11 | 610 | Mary Cree<br>127 Frogtown Rd.<br>Hogansburg, NY 13655<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 29.04 | $ 29.04 | $ 0.00 | $ 29.04 | $ 0.00 |
| 171 | 06/27/11 | 610 | Melissa Lavin<br>2021 Sutton Ave.<br>Northfield, NJ 08225<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#663 | $ 80.00 | $ 80.00 | $ 0.00 | $ 80.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 172 | 06/28/11 | 610 | Carolee Rittenhouse<br>400 Laurel Blvd.<br>Apt. 901<br>Pottsville, PA 17901<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#698 | $ 55.00 | $ 55.00 | $ 0.00 | $ 55.00 | $ 0.00 |
| 173 | 06/28/11 | 610 | Luisa Tang<br>32-43 Steinway Street<br>3C<br>Astoria, NY 11103<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.91 | $ 47.91 | $ 0.00 | $ 47.91 | $ 0.00 |
| 174 | 06/28/11 | 610 | Paula S. Todd<br>134 London Court Condos<br>Egg Harbor Township, NJ 08234-4476<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.76 | $ 23.76 | $ 0.00 | $ 23.76 | $ 0.00 |
| 175 | 06/29/11 | 610 | Mildred P. Coulter<br>922 Upper Mountain Rd.<br>Apt. 104<br>Lewiston, NY 14092-2247<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#661 | $ 30.88 | $ 30.88 | $ 0.00 | $ 30.88 | $ 0.00 |
| 176 | 06/30/11 | 610 | Thelma Cunningham - Reid<br>38 Freeman St.<br>Buffalo, NY 14215-2705<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 282.21 | $ 282.21 | $ 0.00 | $ 282.21 | $ 0.00 |
| 177 | 06/30/11 | 610 | Sandra E. Wallace<br>13007 Fair Wood Road<br>Petersburg, VA 23805-7808<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#697 | $ 43.13 | $ 43.13 | $ 0.00 | $ 43.13 | $ 0.00 |
| 178-2 | 04/13/12 | 610 | Rose O'Hop<br>390 Parsonage St.<br>Pittston, PA 18640<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#668 | $ 38.92 | $ 38.92 | $ 0.00 | $ 38.92 | $ 0.00 |
| 179 | 06/30/11 | 610 | Linda J. Klenotic<br>601 E. Edgewood Ave.<br>New Castle, PA 16105<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 14.17 | $ 14.17 | $ 0.00 | $ 14.17 | $ 0.00 |
| 180 | 06/16/11 | 610 | Melanie Dinwiddie<br>833 West Rd.<br>Fort Ann, NY 12827<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#667 | $ 54.20 | $ 54.20 | $ 0.00 | $ 54.20 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|--------------|---------------|------------------|
| 181 | 06/17/11 | 610 | One Communications<br>528 Washington Ave.<br>Norht Haven, CT 06473<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 3,545.22 | $ 3,545.22 | $ 0.00 | $ 3,545.22 | $ 0.00 |
| 182 | 06/17/11 | 610 | Barbara Reedi<br>408 Azure Lane<br>Glassboro, NJ 08028<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc#693 | $ 26.00 | $ 26.00 | $ 0.00 | $ 26.00 | $ 0.00 |
| 183 | 06/20/11 | 610 | Betty Mattice<br>83 Pearson Rd.<br>Madrid, NY 13660<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#657 | $ 118.18 | $ 118.18 | $ 0.00 | $ 118.18 | $ 0.00 |
| 185 | 06/20/11 | 610 | Elizabeth M. Antwine<br>P.O. Box 461<br>Star Lake, NY 13690<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 28.17 | $ 28.17 | $ 0.00 | $ 28.17 | $ 0.00 |
| 186 | 06/20/11 | 610 | Earlean Edwards<br>95 Tremont St.<br>#706<br>Lynn, MA 01902<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 745 | $ 400.00 | $ 400.00 | $ 0.00 | $ 400.00 | $ 0.00 |
| 187 | 07/05/11 | 610 | Laura Padilla<br>140 West 104 St.<br>#14D<br>NYC, NY 10025<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 123.18 | $ 123.18 | $ 0.00 | $ 123.18 | $ 0.00 |
| 188-2 | 05/18/12 | 610 | Steven Wentz<br>1825 East Mifflin St.<br>Lebanon, PA 17046-8343<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.99 | $ 35.99 | $ 0.00 | $ 35.99 | $ 0.00 |
| 189 | 07/06/11 | 610 | Kimberly Conn<br>29223 Gloede<br>Apt. D<br>Warren, MI 48088<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 749 | $ 54.03 | $ 54.03 | $ 0.00 | $ 54.03 | $ 0.00 |
| 190 | 07/06/11 | 610 | Jamie Fegley<br>548 Essex Place<br>Lewisburg, PA 17837-9230<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#657 | $ 126.00 | $ 126.00 | $ 0.00 | $ 126.00 | $ 0.00 |

**Exhibit C**
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 192 | 07/06/11 | 610 | Julio Masson<br>1809 154th St.<br>Whitestone, NY 11857<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 126.72 | $ 126.72 | $ 0.00 | $ 126.72 | $ 0.00 |
| 193 | 07/07/11 | 610 | James J. Condie<br>828 Brundage St.<br>Chubbuck, ID 83202<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 98.64 | $ 98.64 | $ 0.00 | $ 98.64 | $ 0.00 |
| 194 | 07/07/11 | 610 | Kathleen Betchner<br>7 Ethan Ter.<br>Woolwich Twp., NJ 08085<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.49 | $ 45.49 | $ 0.00 | $ 45.49 | $ 0.00 |
| 195 | 07/07/11 | 610 | Alpha B. Broome<br>104-21 201 St.<br>Hollis, NY 11412<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 46.68 | $ 46.68 | $ 0.00 | $ 46.68 | $ 0.00 |
| 196 | 07/07/11 | 610 | Dorothy Wade<br>9036 Peaks Road<br>Ashland, VA 23005<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41.57 | $ 41.57 | $ 0.00 | $ 41.57 | $ 0.00 |
| 197 | 07/07/11 | 610 | Susan Gelfand<br>360 Central Ave.<br>#310<br>Lawrence, NY 11559<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 50.37 | $ 50.37 | $ 0.00 | $ 50.37 | $ 0.00 |
| 198 | 07/08/11 | 610 | Donna Johnican<br>408 Front St.<br>Brownsville, PA 15417<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 17.25 | $ 17.25 | $ 0.00 | $ 17.25 | $ 0.00 |
| 199 | 07/08/11 | 610 | Cornell Hardin<br>149 Lincoln St.<br>Apt. 2<br>Kingston, NY 12401-3138<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 105.30 | $ 105.30 | $ 0.00 | $ 105.30 | $ 0.00 |
| 200 | 07/11/11 | 610 | Mary P. Willis<br>172 W. 79th St.<br>Apt. 14 C<br>New York, NY 10024<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 51.76 | $ 51.76 | $ 0.00 | $ 51.76 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 201 | 07/11/11 | 610 | Muriel Prato<br>407 Silver Hill Rd.<br>Cherry Hill, NJ 08002<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc # 670 | $ 81.49 | $ 81.49 | $ 0.00 | $ 81.49 | $ 0.00 |
| 202 | 07/11/11 | 610 | Shake M. Rassel<br>377 Ocean Pkwy<br># B - 1<br>Brooklyn, NY 11218<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 26.04 | $ 26.04 | $ 0.00 | $ 26.04 | $ 0.00 |
| 203 | 07/11/11 | 610 | Tonya Kirkland<br>Donald Kirkland<br>80 Broadway St.<br>Allison, PA 15413<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 93.35 | $ 93.35 | $ 0.00 | $ 93.35 | $ 0.00 |
| 204 | 07/11/11 | 610 | Jack Patry<br>19 Mc Farland Ave<br>Tupper Lake, NY 12986<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 758 | $ 40.35 | $ 40.35 | $ 0.00 | $ 40.35 | $ 0.00 |
| 205 | 07/11/11 | 610 | Laura Kaplan<br>550 Fort Washington Ave. #1B<br>New York, NY 10033<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 24.32 | $ 24.32 | $ 0.00 | $ 24.32 | $ 0.00 |
| 206 | 07/11/11 | 610 | Ledonna W. Breth<br>1533 Sherman St.<br>Cheswick, PA 15024<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 53.87 | $ 53.87 | $ 0.00 | $ 53.87 | $ 0.00 |
| 207 | 07/11/11 | 610 | Audrey M. Bosley<br>26 South Rittus Lane<br>Owings Mills, MD 21117<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 80.48 | $ 80.48 | $ 0.00 | $ 80.48 | $ 0.00 |
| 208 | 07/07/11 | 610 | Ida Flowers<br>13420 Route 36<br>Tionesta, PA 16353<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 115.00 | $ 115.00 | $ 0.00 | $ 115.00 | $ 0.00 |
| 209 | 07/12/11 | 610 | Paul & Lucinda Rasmussen<br>124 Apache Drive<br>Effort, PA 18330<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 75.52 | $ 75.52 | $ 0.00 | $ 75.52 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:   6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 211 | 06/27/11 | 610 | Maude & George Hallo<br>857 Main St.<br>Keisterville, PA 15449<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 212 | 06/27/11 | 610 | NYC Department of Finance<br>Tape Division<br>345 Adams Street, 5th Floor<br>Brooklyn, NY 11201<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court Order 10/23/13 doc # 1100 | $ 1,690,200.00 | $ 759,483.76 | $ 0.00 | $ 759,483.76 | $ 0.00 |
| 213 | 06/28/11 | 610 | Frances Koehler<br>46 Donegal Ave.<br>Troy, NY 12180<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.29 | $ 45.29 | $ 0.00 | $ 45.29 | $ 0.00 |
| 214 | 07/01/11 | 610 | Patrick Hilton<br>619 Grant Ave.<br>Baldwin, NY 11510<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc # 672 | $ 33.02 | $ 33.02 | $ 0.00 | $ 33.02 | $ 0.00 |
| 215 | 07/05/11 | 610 | John Kuryla<br>8 Brooks Drive<br>Stoney Point, NY 10980<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc # 688 | $ 79.21 | $ 79.21 | $ 0.00 | $ 79.21 | $ 0.00 |
| 216 | 07/05/11 | 610 | Mildred M. Murray<br>44 Ashford Lane<br>Box 244<br>Hereford, PA 18056<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 46.94 | $ 46.94 | $ 0.00 | $ 46.94 | $ 0.00 |
| 217 | 05/01/11 | 610 | Vincent M. Milo<br>1950 Clove Rd., Apt. # 437<br>S. I., NY 10304<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#658 | $ 87.00 | $ 87.00 | $ 0.00 | $ 87.00 | $ 0.00 |
| 219 | 07/14/11 | 610 | Hazel McCullum<br>905 N. Saint Bernard St.<br>Philadelphia, PA 19131<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 220 | 07/15/11 | 610 | Suzanne Pezzano<br>2601 Back Rd.<br>Egg Harbor City, NJ 08215<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#665 | $ 101.44 | $ 101.44 | $ 0.00 | $ 101.44 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|--------------|---------------|------------------|
| 221 | 07/15/11 | 610 | Linda Montano<br>3645 Van Teylingen<br>Dr. # 17<br>Colorado Springs, CO 80917<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc # 696 | $ 41.00 | $ 41.00 | $ 0.00 | $ 41.00 | $ 0.00 |
| 222 | 07/15/11 | 610 | William Land<br>6199 Tree Lodge Dr.<br>Colorado Springs, CO 80918<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.53 | $ 23.53 | $ 0.00 | $ 23.53 | $ 0.00 |
| 223 | 07/11/11 | 610 | Tonya Kirkland<br>80 Broadway St.<br>Allison, PA 15413<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 93.35 | $ 93.35 | $ 0.00 | $ 93.35 | $ 0.00 |
| 224 | 07/15/11 | 610 | Michael & Maria Work<br>1981 Brant Rd.<br>North Collins, NY 14111<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 61.81 | $ 61.81 | $ 0.00 | $ 61.81 | $ 0.00 |
| 225 | 07/18/11 | 610 | Shirley Howard<br>37 Balfour Lane<br>Willingboro, NJ 08046<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.80 | $ 23.80 | $ 0.00 | $ 23.80 | $ 0.00 |
| 226 | 07/18/11 | 610 | EQ Florida, Inc dba CenturyLink fdb<br>Embarq, c/o Rex D. Rainach, APLC<br>3622 Government Street<br>Baton Rouge, LA 70806<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 272.98 | $ 272.98 | $ 0.00 | $ 272.98 | $ 0.00 |
| 228-2 | 09/06/11 | 610 | Universal Service Administrative Co<br>Attn: David Capozzi, Acting Gen. Councel<br>2000 L Street Nw, Suite 200<br>Washington, DC 20036<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court order 8/20/13 doc # 1031 | $ 964,714.31 | $ 964,714.31 | $ 0.00 | $ 964,714.31 | $ 0.00 |
| 229 | 07/21/11 | 610 | Stacy Ford<br>14 Ravine Dr<br>Reading, PA 19607<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 105.97 | $ 105.97 | $ 0.00 | $ 105.97 | $ 0.00 |
| 230 | 07/21/11 | 610 | Margaret McKervey<br>179 Dexter Hollow Rd<br>Port Allegany, PA 16743<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 75.94 | $ 75.94 | $ 0.00 | $ 75.94 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| 231 | 06/06/11 | 610 | Jean - Guy Tellier<br>10418 Gillette Rd.<br>North Rose, NY 14516<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 22.87 | $ 22.87 | $ 0.00 | $ 22.87 | $ 0.00 |
| 232 | 07/22/11 | 610 | Miriam Mascall<br>2110 1st Ave<br>New York, NY 10029<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: order granting as unsecured 3/7/13 doc#656 | $ 86.44 | $ 86.44 | $ 0.00 | $ 86.44 | $ 0.00 |
| 233 | 07/22/11 | 610 | Sheila Ball<br>1001 Grandview<br>Apt. 206<br>Bridgeville, PA 15017<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.00 | $ 25.00 | $ 0.00 | $ 25.00 | $ 0.00 |
| 234 | 07/08/11 | 610 | Joan Stein<br>884 Old Chester Road<br>Far Hills, NJ 07931<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.42 | $ 45.42 | $ 0.00 | $ 45.42 | $ 0.00 |
| 235 | 07/08/11 | 610 | Robin Taliaferro<br>187 Plains Rd.<br>New Paltz, NY 12561<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 236 | 07/11/11 | 610 | Jane Gaughran<br>517 Carlton Ave<br>Bethlehem, PA 18015<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 20.45 | $ 20.45 | $ 0.00 | $ 20.45 | $ 0.00 |
| 237 | 07/11/11 | 610 | Joan T. Sisenis<br>2400 Sierra Blvd.<br>#50<br>Sacramento, CA 95825<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25,000.00 | $ 25,000.00 | $ 0.00 | $ 25,000.00 | $ 0.00 |
| 239 | 07/15/11 | 610 | Solix Inc.<br>30 Lanidex Plaza West<br>Parsippany, NJ 07054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 251.91 | $ 251.91 | $ 0.00 | $ 251.91 | $ 0.00 |
| 241U | 07/25/11 | 610 | Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 5/2/13 doc # 925 | $ 250.00 | $ 250.00 | $ 0.00 | $ 250.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 242 | 07/25/11 | 610 | North American Numbering Plan<br>c/o Welch LLP<br>PO Box 223231<br>Pittsburgh, PA 15251-2231<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 902.88 | $ 902.88 | $ 0.00 | $ 902.88 | $ 0.00 |
| 243 | 07/25/11 | 610 | Rahkiah Abdurahman<br>654 Cleveland St<br>Brooklyn, NY 11208-3508<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 87.64 | $ 87.64 | $ 0.00 | $ 87.64 | $ 0.00 |
| 244 | 07/25/11 | 610 | Hermina Graham<br>1551 Franklin St. SE<br>Apt.3012<br>Grand Rapids, MI 49506<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 15.54 | $ 15.54 | $ 0.00 | $ 15.54 | $ 0.00 |
| 245 | 07/25/11 | 610 | Joan W. Glazier<br>118 Remsen St.<br>Brooklyn, NY 11201<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/7/13 doc # 695 | $ 12.02 | $ 12.02 | $ 0.00 | $ 12.02 | $ 0.00 |
| 246 | 07/25/11 | 610 | DiAnna Decker<br>48 Poplar Ave.<br>Hammonton, NJ 08037-9638<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 247-3U | 05/29/12 | 610 | Kentucky Department of Revenue<br>Legal Brach - Bankruptcy Section<br>PO Box 5222 - Attn: Leanne Warren<br>Frankfort, KY 40602<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 530.95 | $ 530.95 | $ 0.00 | $ 530.95 | $ 0.00 |
| 248 | 06/13/11 | 610 | Jean M. Hermanson<br>4099 Haines Rd<br>Apt. 207<br>Hermantown, MN 55811-1765<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 12.83 | $ 12.83 | $ 0.00 | $ 12.83 | $ 0.00 |
| 249 | 07/29/11 | 610 | Joan Zieqewski<br>1221 Ridgecrest Dr.<br>Dickson, TN 37055-6055<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.69 | $ 65.69 | $ 0.00 | $ 65.69 | $ 0.00 |
| 250 | 07/27/11 | 610 | Fred Buthe<br>L.. Pickett /<br>527 Vischer Ave.<br>Schenectady, NY 12306-3909<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.88 | $ 25.88 | $ 0.00 | $ 25.88 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri UTC | Claimant / / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|---------|-------------------|--------------|----------------|--------------|---------------|------------------|
| 251 | 07/27/11 | 610 | Velda Marie Jones<br>601 Bowman Ave<br>Salem, VA 24153<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 39.43 | $ 39.43 | $ 0.00 | $ 39.43 | $ 0.00 |
| 252 | 07/27/11 | 610 | Darlene Morton<br>89 coit Street<br>Buffalo, NY 14206<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 55.24 | $ 55.24 | $ 0.00 | $ 55.24 | $ 0.00 |
| 253 | 08/01/11 | 610 | Stephen H. Gressel<br>7213 Rome Oriskany Rd.<br>Rome, NY 13440<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 673 | $ 54.48 | $ 54.48 | $ 0.00 | $ 54.48 | $ 0.00 |
| 254 | 08/01/11 | 610 | Luddie M. Davis<br>1 Court Street<br>Apt. 12 E<br>Newark, NJ 07102<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.72 | $ 45.72 | $ 0.00 | $ 45.72 | $ 0.00 |
| 256-3U | 02/10/12 | 610 | Bankruptcy Unit Massachusetts Depar<br>Department of Revenue<br>PO Box 9564<br>Boston, MA 02114-9564<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/24/13 doc # 1001 | $ 6,715.69 | $ 6,715.69 | $ 0.00 | $ 6,715.69 | $ 0.00 |
| 257 | 08/01/11 | 610 | Francine L. Jackson<br>295 Evaline Street<br>Pittsburgh, PA 15235-2818<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 29.95 | $ 29.95 | $ 0.00 | $ 29.95 | $ 0.00 |
| 258 | 08/01/11 | 610 | Stephanie Panayiotou<br>581 Pease LN<br>West Islip, NY 11795-3422<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.84 | $ 48.84 | $ 0.00 | $ 48.84 | $ 0.00 |
| 259 | 08/02/11 | 610 | George Castanaras<br>16321 Lorain Road<br>#606<br>Cleveland, OH 44111<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 681 | $ 79.12 | $ 79.12 | $ 0.00 | $ 79.12 | $ 0.00 |
| 260 | 07/22/11 | 610 | Linda Pozin<br>75 Mcintosh CT<br>Malverne, NY 11565<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 63.65 | $ 63.65 | $ 0.00 | $ 63.65 | $ 0.00 |

| **Exhibit C** |

## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 261 | 05/01/11 | 610 | Affinitty Networks<br>Attention: Bankruptcy Department<br>250 Pilot Road, Suite 300<br>Las Vegas, NV 89119<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 201,499.84 | $ 201,499.84 | $ 0.00 | $ 201,499.84 | $ 0.00 |
| 263 | 07/25/11 | 610 | Gerald J. Boyce<br>2684 Waterbury Rd.<br>Canastota, NY 13032<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 59.61 | $ 59.61 | $ 0.00 | $ 59.61 | $ 0.00 |
| 264 | 05/20/11 | 610 | Solix Inc.<br>30 Landex Plaza West<br>Parsippany, NJ 07054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 224.17 | $ 224.17 | $ 0.00 | $ 224.17 | $ 0.00 |
| 265 | 08/05/11 | 610 | Frank A. Nappo<br>2448 Centerline Rd.<br>Varysburg, NY 14167<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 88.69 | $ 88.69 | $ 0.00 | $ 88.69 | $ 0.00 |
| 266 | 08/05/11 | 610 | James Baker<br>32 Winding Brook Road<br>Peru, NY 12972<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 684 | $ 30.60 | $ 30.60 | $ 0.00 | $ 30.60 | $ 0.00 |
| 267 | 08/05/11 | 610 | Mary Willover<br>8741 Hoyett Road<br>Cuba, NY 14727-9514<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 687 | $ 46.93 | $ 46.93 | $ 0.00 | $ 46.93 | $ 0.00 |
| 268 | 08/11/11 | 610 | Ellen Poz<br>735 Avenue W.<br>Apt. 4L<br>Brooklyn, NY 11223<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.76 | $ 47.76 | $ 0.00 | $ 47.76 | $ 0.00 |
| 269 | 08/08/11 | 610 | Irma Whitehouse<br>2564 So. Hillock Ave.<br>Chicago, IL 60608-5722<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 48.16 | $ 48.16 | $ 0.00 | $ 48.16 | $ 0.00 |
| 270 | 08/11/11 | 610 | Nazmir Muco<br>4403 Garden St.<br>Philadelphia, PA 19137<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 56.21 | $ 56.21 | $ 0.00 | $ 56.21 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 271 | 08/08/11 | 610 | Richard K. Stouffer<br>1897 Breakneck Road<br>Scottdale, PA 15683<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.50 | $ 60.50 | $ 0.00 | $ 60.50 | $ 0.00 |
| 272 | 08/09/11 | 610 | Louise E. Seereiter<br>131 North Ledge Dr.<br>Amherst, NY 14226<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.78 | $ 65.78 | $ 0.00 | $ 65.78 | $ 0.00 |
| 274 | 08/12/11 | 610 | Gloria Lew<br>746 Beech St.<br>E. Lansing, MI 48823-3408<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 50.18 | $ 50.18 | $ 0.00 | $ 50.18 | $ 0.00 |
| 275 | 08/08/11 | 610 | Geneva Mathis<br>215 West Walnut Lane<br>Wallingford Apts.<br>Philadelphia, PA 19144<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 72.77 | $ 72.77 | $ 0.00 | $ 72.77 | $ 0.00 |
| 276 | 08/08/11 | 610 | Douglas Dedman<br>210 Bank Street<br>Batavia, NY 14020<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 683 | $ 68.55 | $ 68.55 | $ 0.00 | $ 68.55 | $ 0.00 |
| 277 | 07/29/11 | 610 | Franklin County - Franklin County D<br>of Emergency Serv.<br>David Donohue, Director, 390 New York Av<br>Chambersburg, PA 17201-7883<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 132.00 | $ 132.00 | $ 0.00 | $ 132.00 | $ 0.00 |
| 278 | 08/11/11 | 610 | Flossie McKinzie<br>4104 12th Street<br>Moline, IL 61265<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 677 | $ 107.31 | $ 107.31 | $ 0.00 | $ 107.31 | $ 0.00 |
| 279 | 08/08/11 | 610 | Level 3 Communications, LLC<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 11,952.98 | $ 11,952.98 | $ 0.00 | $ 11,952.98 | $ 0.00 |
| 280 | 08/09/11 | 610 | Darla J. Crader<br>216 N. 2nd St.<br>Apt. 302<br>Philipsburg, PA 16866-1657<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 40.00 | $ 40.00 | $ 0.00 | $ 40.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 281 | 08/15/11 | 610 | Francine Nichols<br>37 Wawanda Ave.<br>Liberty, NY 12754<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 46.77 | $ 46.77 | $ 0.00 | $ 46.77 | $ 0.00 |
| 282 | 08/15/11 | 610 | Verizon<br>PO Box 3037<br>Bloomington, IL 61702-3037<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 317.39 | $ 317.39 | $ 0.00 | $ 317.39 | $ 0.00 |
| 283 | 08/11/11 | 610 | Angela Abramowich<br>80 Hallick Ln.<br>Rocky Point, NY 11778-8937<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 284 | 08/11/11 | 610 | Nettie C. Miller<br>1339 Rock Rd<br>Lot 59<br>Christiansburg, VA 24073<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 685 | $ 64.87 | $ 64.87 | $ 0.00 | $ 64.87 | $ 0.00 |
| 285 | 08/05/11 | 610 | Salvatore Ventiere<br>99 Washington Ave.<br>Patchogue, NY 11772-2954<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 70.72 | $ 70.72 | $ 0.00 | $ 70.72 | $ 0.00 |
| 287 | 08/17/11 | 610 | W. B. Mason Co. Inc.<br>59 Centre Street<br>Brockton, MA 02301<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 620.90 | $ 620.90 | $ 0.00 | $ 620.90 | $ 0.00 |
| 288 | 08/22/11 | 610 | Rose Peasley<br>12005 Corey Tracts Rd<br>Hibbing, MA 55746<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 675 | $ 52.00 | $ 52.00 | $ 0.00 | $ 52.00 | $ 0.00 |
| 289 | 08/22/11 | 610 | Jean Nelson<br>116 Gain Court<br>Brooklyn, NY 11229-6346<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.00 | $ 60.00 | $ 0.00 | $ 60.00 | $ 0.00 |
| 290 | 08/22/11 | 610 | Howard Goldberg<br>1155 E, 83rd St<br>Brooklyn, NY 11236<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.00 | $ 35.00 | $ 0.00 | $ 35.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 291-3 | 08/22/11 | 610 | Colorado Department of Revenue<br>1375 Sherman St.<br>Room 504<br>Denver, CO 80261-0004<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 9/13/13 doc # 1062 | $ 16,598.00 | $ 16,598.00 | $ 0.00 | $ 16,598.00 | $ 0.00 |
| 293 | 08/25/11 | 610 | Glenn F. Post<br>2454 Co. Hwy 107<br>Amsterdam, NY 12010<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41.24 | $ 41.24 | $ 0.00 | $ 41.24 | $ 0.00 |
| 294 | 05/01/11 | 610 | Michele Derosa<br>1249 Union St.<br>Lancaster, PA 17603-6825<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 295 | 06/13/11 | 610 | Dennis Halderman<br>1200 Marlton Pike<br>Apt.213<br>Cherry Hill, NJ 08034-2123<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 296 | 06/13/11 | 610 | Maurine Johansen<br>2836 W. 7420 S<br>West Jordan, UT 84084-2941<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 297 | 06/14/11 | 610 | Carole Meola<br>5300 Parsonage Ct.<br>Virginia Beach, VA 23455<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 298 | 06/16/11 | 610 | Rachel N. Stubbs<br>35 Thornton St.<br>Roxbury, MA 02119<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 299 | 06/17/11 | 610 | Pauline Freeman<br>20 N. Bridge St.<br>Apt. 4 A<br>Poughkeepsie, NY 12601-3127<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 70.72 | $ 70.72 | $ 0.00 | $ 70.72 | $ 0.00 |
| 300 | 06/20/11 | 610 | Heidi Bracewll Monin<br>9368 Boston State Road<br>Boston, NY 14025<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 301 | 06/24/11 | 610 | Mary Nuzzi<br>25 Stockport Dr.<br>Toms River, NJ 03757<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 52.28 | $ 52.28 | $ 0.00 | $ 52.28 | $ 0.00 |
| 302 | 06/13/11 | 610 | Somboon Medina<br>3219 Kinmore Street<br>Dallas, TX 75223<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 8.25 | $ 8.25 | $ 0.00 | $ 8.25 | $ 0.00 |
| 303 | 06/21/11 | 610 | Kim Geyer<br>190 Tyrconnell Ave.<br>Massapequa Park, NY 11762-3119<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 304 | 06/23/11 | 610 | Bertha Ochal<br>253 Dupont Street<br>Philadelphia, PA 19128-4746<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 305 | 08/25/11 | 610 | Martin W. Lambert<br>55 Marita St.<br>Leominster, MA 01453-4621<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 53.72 | $ 53.72 | $ 0.00 | $ 53.72 | $ 0.00 |
| 306 | 08/25/11 | 610 | Donna Lynn Hamilton<br>2811 W. Mulberry St.<br>Baltimore, MD 21223<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 307 | 08/26/11 | 610 | Florida Chestnut<br>c/o Anthony Chestnut<br>83 Maple Street<br>Buffalo, NY 14204<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 55.33 | $ 55.33 | $ 0.00 | $ 55.33 | $ 0.00 |
| 308 | 08/26/11 | 610 | Karyn Bristow<br>5 Blackmer Rd<br>Englewood, CO 80113<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 100.84 | $ 100.84 | $ 0.00 | $ 100.84 | $ 0.00 |
| 309 | 08/26/11 | 610 | Christine Wymbs<br>185 Reed Street<br>Buffalo, NY 14211<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 674 | $ 51.00 | $ 51.00 | $ 0.00 | $ 51.00 | $ 0.00 |
| 310 | 08/26/11 | 610 | Joyce Watkins<br>328 Gardner Center Rd.<br>New Castle, PA 16101<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 676 | $ 51.84 | $ 51.84 | $ 0.00 | $ 51.84 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 311 | 08/19/11 | 610 | Mary L. Pauley<br>4227 Lela Ave N.E.<br>Roanoke, VA 24019<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 42.83 | $ 42.83 | $ 0.00 | $ 42.83 | $ 0.00 |
| 312 | 08/18/11 | 610 | W.B. Mason W. Inc.<br>59 Centre Street<br>Brockton, MA 02301-4014<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 620.90 | $ 620.90 | $ 0.00 | $ 620.90 | $ 0.00 |
| 313 | 08/15/11 | 610 | Martha Noroski<br>5300 Clairton Blvd<br>Apt. 324<br>Baldwin Boro, PA 15236<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41.08 | $ 41.08 | $ 0.00 | $ 41.08 | $ 0.00 |
| 316 | 08/22/11 | 610 | Linda A. Stephens<br>157 American Legion Blvd.<br>Danville, VA 24540<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 679 | $ 27.59 | $ 27.59 | $ 0.00 | $ 27.59 | $ 0.00 |
| 317 | 08/22/11 | 610 | Robert Forloines<br>629 Miller Camp Rd.<br>Buckingham, VA 23921<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 36.02 | $ 36.02 | $ 0.00 | $ 36.02 | $ 0.00 |
| 318 | 08/25/11 | 610 | Lori Campbell<br>134 Beaver Hill Rd<br>Gilboa, NY 12076<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 73.76 | $ 73.76 | $ 0.00 | $ 73.76 | $ 0.00 |
| 319 | 08/25/11 | 610 | Doreen Gayle<br>101 Old Mamaroneck Rd. #1A6<br>White Plains, NY 10601<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 686 | $ 97.36 | $ 97.36 | $ 0.00 | $ 97.36 | $ 0.00 |
| 320 | 08/29/11 | 610 | Lily Mae McCready<br>252 Somers Cove<br>Apt.<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 40.21 | $ 40.21 | $ 0.00 | $ 40.21 | $ 0.00 |
| 321 | 08/29/11 | 610 | Robert A. Cole<br>6376 Glass Factory Rd.<br>Marcy, NY 13403-2115<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 42.05 | $ 42.05 | $ 0.00 | $ 42.05 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|--------------|----------------|--------------|---------------|------------------|
| 322 | 08/29/11 | 610 | Florence Bolton<br>2147 Disston St.<br>Philadelphia, PA 19149<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 45.46 | $ 45.46 | $ 0.00 | $ 45.46 | $ 0.00 |
| 323 | 08/29/11 | 610 | Mayleen Griffith<br>615 Crown St.<br># D5<br>Brooklyn, NY 12213<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 682 | $ 47.12 | $ 47.12 | $ 0.00 | $ 47.12 | $ 0.00 |
| 324 | 08/29/11 | 610 | Wayne T. Petro<br>533 Mill Grove Rd<br>Catawissa, PA 17820<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 88.00 | $ 88.00 | $ 0.00 | $ 88.00 | $ 0.00 |
| 325 | 08/29/11 | 610 | April L. Rupert<br>1008 Norwick Road<br>Frederick, MD 21702<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 37.51 | $ 37.51 | $ 0.00 | $ 37.51 | $ 0.00 |
| 326U | 08/30/11 | 610 | Qwest Communications Company, LLC<br>d<br>CenturyLink, Attention Mitchell Katz<br>1801 California Street-9th Floor<br>Denver, CO 80202<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court Order 3/25/13 doc # 852 | $ 7,401.87 | $ 7,401.87 | $ 0.00 | $ 7,401.87 | $ 0.00 |
| 328 | 08/30/11 | 610 | Anita Giovagnoli<br>34 Poole St.<br>Pittston, PA 18640<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 66.09 | $ 66.09 | $ 0.00 | $ 66.09 | $ 0.00 |
| 329 | 08/30/11 | 610 | Karen Brusha<br>1312 Green Rd<br>Abington, PA 19001-2817<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 15.29 | $ 15.29 | $ 0.00 | $ 15.29 | $ 0.00 |
| 330 | 08/31/11 | 610 | The Wholly Owned Subsidiaries of Ve<br>Verizon Communications<br>Darryl S. Laddin Esq, Arnall Gp;dem Greg<br>Atlanta, GA 30363-1031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 5,410,552.11 | $ 5,410,552.11 | $ 0.00 | $ 5,410,552.11 | $ 0.00 |
| 331 | 08/31/11 | 610 | William Holder<br>31999 Miller Rd.<br>Laforgeville, NY 13656<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 68.08 | $ 68.08 | $ 0.00 | $ 68.08 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant /<br>UTC / Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| 332 | 08/31/11 | 610 | PAETEC Communication, Inc.<br>Darryl S. Laddin, Esq, Arnall Golden Gre<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363-1031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 92,450.55 | $ 92,450.55 | $ 0.00 | $ 92,450.55 | $ 0.00 |
| 333 | 09/01/11 | 610 | Edward H. Kuljian<br>537 Bullock ST<br>West Conshohocken, PA 19428-2869<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 51.28 | $ 51.28 | $ 0.00 | $ 51.28 | $ 0.00 |
| 334 | 09/01/11 | 610 | Anna & Vincent Rispoli<br>71 Rutherford Place<br>N. Arlington, NJ 07031<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 63.84 | $ 63.84 | $ 0.00 | $ 63.84 | $ 0.00 |
| 335 | 09/01/11 | 610 | Judy K. Hoover<br>3 White Oak Blvd<br>Mechanicsburg, PA 17050<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 69.90 | $ 69.90 | $ 0.00 | $ 69.90 | $ 0.00 |
| 336 | 09/01/11 | 610 | Elmer Jenkins<br>4500 Seneca View<br>Geneva, NY 14456<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 680 | $ 54.78 | $ 54.78 | $ 0.00 | $ 54.78 | $ 0.00 |
| 337 | 09/01/11 | 610 | Virginia Bullis<br>473 Cousintown Rd<br>De Kalb Jct, NY 13630-4101<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 137.46 | $ 137.46 | $ 0.00 | $ 137.46 | $ 0.00 |
| 338 | 09/01/11 | 610 | Rowena Smith<br>9614 Rt. 98<br>Franklinville, NY 14737<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/8/13 doc # 678 | $ 44.11 | $ 44.11 | $ 0.00 | $ 44.11 | $ 0.00 |
| 339 | 09/02/11 | 610 | Communications Data Group, Inc.<br>102 South Duncan Road<br>Champaign, IL 61822<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 16,398.19 | $ 16,398.19 | $ 0.00 | $ 16,398.19 | $ 0.00 |
| 341 | 09/02/11 | 610 | Phelps Dunbar LLP<br>365 Canl St.<br>Suite 2000<br>New Orleans, LA 70130<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 2,470.27 | $ 2,470.27 | $ 0.00 | $ 2,470.27 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 342 | 09/02/11 | 610 | Dolores Jones & Eric Arctander<br>126 Bryant Pond<br>Putnm Valley, NY 10579<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 7.18 | $ 7.18 | $ 0.00 | $ 7.18 | $ 0.00 |
| 343 | 05/01/11 | 610 | Laura Nichols<br>4511 Walnut Street<br>Apt. 214<br>Philadelphia, PA 19139<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 74.14 | $ 74.14 | $ 0.00 | $ 74.14 | $ 0.00 |
| 344 | 09/06/11 | 610 | Matthew & Suzanna Peachey<br>106 Woodland Dr.<br>Moravia, NY 13118<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.22 | $ 25.22 | $ 0.00 | $ 25.22 | $ 0.00 |
| 345 | 08/29/11 | 610 | Paul Tibus<br>14613 S. San Francisco Ave<br>Posen, IL 60469<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 123.56 | $ 123.56 | $ 0.00 | $ 123.56 | $ 0.00 |
| 346 | 08/20/11 | 610 | Lillian Doherty<br>15 River Road<br>Conshohocken, PA 19428<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 54.12 | $ 54.12 | $ 0.00 | $ 54.12 | $ 0.00 |
| 347 | 08/29/11 | 610 | Mohammed Abul Hossain<br>43 Clinton Street<br>Apt. -2B<br>NEw York, NY 10002<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.00 | $ 23.00 | $ 0.00 | $ 23.00 | $ 0.00 |
| 348 | 09/06/11 | 610 | Socorro Osorio<br>1280 Croton Loop 8F<br>Brooklyn, NY 11239-1509<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 349 | 09/06/11 | 610 | Dorothy De Angelo<br>324 R. Powell Ave<br>Cressin, PA 16630<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 53.19 | $ 53.19 | $ 0.00 | $ 53.19 | $ 0.00 |
| 350 | 09/06/11 | 610 | David Young<br>Kessels Korner<br>2760 Asbury Ave David young<br>Ocean City, NJ 08226-2330<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 351 | 09/06/11 | 610 | Margaret L. Jarvis<br>1955 S. 34th Place<br>Decatur, IL 62521<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 296.56 | $ 296.56 | $ 0.00 | $ 296.56 | $ 0.00 |
| 352 | 09/06/11 | 610 | Aaron H. Zimmerman, Jr.<br>3333 Hoyt Rd<br>Penn Yan, NY 14527<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 752 | $ 54.13 | $ 54.13 | $ 0.00 | $ 54.13 | $ 0.00 |
| 353 | 09/06/11 | 610 | John Migliore<br>116 Irwin Pl<br>Middletown, NJ 07748<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.00 | $ 65.00 | $ 0.00 | $ 65.00 | $ 0.00 |
| 354 | 09/07/11 | 610 | Jodie Cook<br>238 Jersey Swamp Rd<br>Plattsburgh, NY 12901<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 764 | $ 191.87 | $ 191.87 | $ 0.00 | $ 191.87 | $ 0.00 |
| 355 | 09/11/11 | 610 | Barbara Bulluck<br>865 Michigan Ave.<br>Buffalo, NY 14203<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.00 | $ 65.00 | $ 0.00 | $ 65.00 | $ 0.00 |
| 356 | 09/11/11 | 610 | Mary E. Watkins<br>848 W 103 St<br>Chicago, IL 60647<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 763 | $ 90.07 | $ 90.07 | $ 0.00 | $ 90.07 | $ 0.00 |
| 357 | 09/11/11 | 610 | Cathy Brinic<br>196 Brink Rd<br>Glen Campbell, PA 15742<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 76.99 | $ 76.99 | $ 0.00 | $ 76.99 | $ 0.00 |
| 358 | 09/02/11 | 610 | Mark Butsch<br>314 Shedd Rd<br>Dolgeville, NY 13329<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 26.67 | $ 26.67 | $ 0.00 | $ 26.67 | $ 0.00 |
| 359 | 09/02/11 | 610 | Cynthia Beddington<br>31 Paradise Rd<br>Malone, NY 12953<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 765 | $ 91.81 | $ 91.81 | $ 0.00 | $ 91.81 | $ 0.00 |

**Exhibit C**

## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 360 | 09/06/11 | 610 | Shri Nathji Company dba Wink Mart<br>3101 Deep River Rd.<br>Sanford, NC 27330<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 752 | $ 86.00 | $ 86.00 | $ 0.00 | $ 86.00 | $ 0.00 |
| 361 | 09/06/11 | 610 | David Kauber<br>Time Out<br>PO Box 137<br>Aurora, NY 13026<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 20.97 | $ 20.97 | $ 0.00 | $ 20.97 | $ 0.00 |
| 362 | 05/01/11 | 610 | Anthony Spatto<br>1020 Brayton Park Place<br>Utica, NY 13502<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 744 | $ 200.00 | $ 200.00 | $ 0.00 | $ 200.00 | $ 0.00 |
| 363 | 09/06/11 | 610 | Ethel B. Gray<br>PO Box 6303<br>Newport News, VA 23606<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 11.96 | $ 11.96 | $ 0.00 | $ 11.96 | $ 0.00 |
| 364 | 09/06/11 | 610 | Elizabeth Ann Hartke<br>604 Hwy 24 Apt. B2<br>Calmar, IA 52132<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 757 | $ 356.89 | $ 356.89 | $ 0.00 | $ 356.89 | $ 0.00 |
| 365 | 09/06/11 | 610 | Mary B. Holden<br>439 Dennison Drive<br>West Mifflin, PA 15122-3212<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 761 | $ 209.20 | $ 209.20 | $ 0.00 | $ 209.20 | $ 0.00 |
| 366 | 09/06/11 | 610 | Helen Schwarz<br>5281 Heidelberg Hgts Rd.<br>Germansville, PA 98053<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 67.58 | $ 67.58 | $ 0.00 | $ 67.58 | $ 0.00 |
| 368 | 09/12/11 | 610 | Katsuyuki SEO<br>110-33 72nd Ave<br>Apt. 6D<br>Forest Hills, NY 11375-4921<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 369-2 | 05/16/12 | 610 | State of Maryland Department of Inf<br>Information Technology<br>Wendy M. Scott - Attorney Gen. Office, 3<br>Baltimore, MD 21201<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 13,834.50 | $ 13,834.50 | $ 0.00 | $ 13,834.50 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|---------------|--------------|---------------|------------------|
| 370 | 09/19/11 | 610 | Sara McDonald<br>1440 Yates Ave<br>Linwood, PA 19061<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 751 | $ 203.01 | $ 203.01 | $ 0.00 | $ 203.01 | $ 0.00 |
| 371 | 09/20/11 | 610 | Department of Revenue Washington St<br>Attn: Gary Witzel<br>2101 4th Ave, Suite 1400<br>Seattle, WA 98121-2300<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 5/23/13 doc # 977 | $ 25.87 | $ 25.87 | $ 0.00 | $ 25.87 | $ 0.00 |
| 373 | 09/12/11 | 610 | Texas Comptroller of Public Account<br>Office of the Attrny. Gen.-Bnkrptcy-Col.<br>PO Box 12548<br>Austin, TX 78711-2548<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,000.00 | $ 1,000.00 | $ 0.00 | $ 1,000.00 | $ 0.00 |
| 374-2 | 12/19/11 | 610 | Texas Comptroller of Public Account<br>behalf of<br>Office of the Attrny. Gen.-Bnkrptcy-Col.<br>Austin, TX 78711-2548<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 14,772.21 | $ 14,772.21 | $ 0.00 | $ 14,772.21 | $ 0.00 |
| 375 | 09/15/11 | 610 | Nazmir Muco<br>4403 Garden St.<br>Philadelphia, PA 19137<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 56.21 | $ 56.21 | $ 0.00 | $ 56.21 | $ 0.00 |
| 376 | 09/19/11 | 610 | Curtis Breedlove<br>147 Clifton Ave, Apt.1D<br>Newark, NJ 07104-1069<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 22.08 | $ 22.08 | $ 0.00 | $ 22.08 | $ 0.00 |
| 377 | 09/19/11 | 610 | Mary Hurst<br>5552 Hill Creek Ct.<br>Philadelphia, PA 19120<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 56.00 | $ 56.00 | $ 0.00 | $ 56.00 | $ 0.00 |
| 379 | 10/04/11 | 610 | Franklin County-Franklin County Dep<br>Emergency Services<br>David Donohue, Director, 390 New York Av<br>Chambersburg, PA 17201-7883<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 132.00 | $ 132.00 | $ 0.00 | $ 132.00 | $ 0.00 |
| 380 | 05/01/11 | 610 | Moses Lakomy<br>152 Jackson St.<br>Haskell, NJ 07420<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 30.49 | $ 30.49 | $ 0.00 | $ 30.49 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| 381 | 10/07/11 | 610 | Thomas Harris<br>143 Franklin St.<br>Tonawanda, NY 14150<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 111.96 | $ 111.96 | $ 0.00 | $ 111.96 | $ 0.00 |
| 382 | 09/29/11 | 610 | Maria D'Amico<br>73 Lawrence Ave.<br>New Windsor, NY 12553<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 51.44 | $ 51.44 | $ 0.00 | $ 51.44 | $ 0.00 |
| 383U | 09/30/11 | 610 | City of Tacoma<br>Tax and License Dept.<br>747 Market Street<br>Tacoma, WA 98402<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/6/13 doc # 991 | $ 1,297.51 | $ 1,297.51 | $ 0.00 | $ 1,297.51 | $ 0.00 |
| 384 | 10/17/11 | 610 | County of Lehigh<br>David M. Backenstoe, Esq<br>148 Main Street<br>Hellertown, PA 18055<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 4,385.58 | $ 4,385.58 | $ 0.00 | $ 4,385.58 | $ 0.00 |
| 386 | 10/17/11 | 610 | Eva Siwick<br>60 Washington Ave, FL 2<br>Hasings on the Hudson, NY 10706<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 49.36 | $ 49.36 | $ 0.00 | $ 49.36 | $ 0.00 |
| 387 | 10/17/11 | 610 | Sandra L. Finney<br>19 Culley LN<br>McDonald, PA 15057-9440<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 388 | 10/20/11 | 610 | Londonbury Home Association<br>PO Box 911<br>Moon Township, PA 15108<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 53.80 | $ 53.80 | $ 0.00 | $ 53.80 | $ 0.00 |
| 390 | 10/24/11 | 610 | Donna Robertson<br>231 E Superior St.<br>Apt. 812<br>Duluth, MN 55802-2131<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 395U | 10/21/11 | 610 | State of Iowa<br>Iowa Department of Rev.-Bankruptcy Unit<br>PO Box 10471<br>Des Moines, IA 50306<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per court order 5/22/13 doc # 971 | $ 2,869.97 | $ 2,869.97 | $ 0.00 | $ 2,869.97 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 396U | 10/21/11 | 610 | Oregon Public Utility Commission<br>PO Box 2148<br>Salem, OR 97308-2148<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 5/20/13 doc # 960 | $ 210.00 | $ 210.00 | $ 0.00 | $ 210.00 | $ 0.00 |
| 397U | 11/04/11 | 610 | North Carolina Department of Revenu<br>Angela C. Fountain - Bankruptcy Mngr.<br>PO Box 1168<br>Raleigh, NC 27602-1168<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per Court Order 5/15/13 doc#956 | $ 756.49 | $ 756.49 | $ 0.00 | $ 756.49 | $ 0.00 |
| 400-2 | 02/01/12 | 610 | Minnesota Department of Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order Granted 10/2/13 doc # 1078 in case # 6:11-bk-06493 | $ 61,790.43 | $ 61,790.43 | $ 0.00 | $ 61,790.43 | $ 0.00 |
| 400-2U | 12/13/11 | 610 | Department of Revenue State of Minn<br>Collection Division - Bankruptcy Section<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-6378<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order Granted 10/2/13 doc # 1078 | $ 12,687.16 | $ 12,687.16 | $ 0.00 | $ 12,687.16 | $ 0.00 |
| 401U | 10/17/11 | 610 | Virginia Department of Taxation<br>Taxing Authority Consulting Services PC<br>PO Box 2156<br>Richmond, VA 23218-2156<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 22,559.77 | $ 22,559.77 | $ 0.00 | $ 22,559.77 | $ 0.00 |
| 402-3U | 01/17/12 | 610 | Oregon Department of Revenue<br>955 Center Street NE<br>Salem, OR 97301-2555<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 5/30/13 doc # 989 | $ 20,323.12 | $ 20,323.12 | $ 0.00 | $ 20,323.12 | $ 0.00 |
| 403 | 10/25/11 | 610 | New York State Department of Public Service<br>NY State off. of the Attorney General, T<br>Albany, NY 12224<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 24,512.49 | $ 24,512.49 | $ 0.00 | $ 24,512.49 | $ 0.00 |
| 404 | 10/25/11 | 610 | New York State Department of Public Service<br>NY State off. of the Attorney General, T<br>Albany, NY 12224<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 24,529.51 | $ 24,529.51 | $ 0.00 | $ 24,529.51 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 405 | 10/25/11 | 610 | New York State Department of Public Service<br>NY State off. of the Attorney General, T<br>Albany, NY 12224<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,676.92 | $ 1,676.92 | $ 0.00 | $ 1,676.92 | $ 0.00 |
| 406 | 05/01/11 | 610 | Diane Ali<br>9116 - 217th Street<br>Queens Village, NY 11428<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 63.02 | $ 63.02 | $ 0.00 | $ 63.02 | $ 0.00 |
| 407 | 10/25/11 | 610 | Shirley Avnet<br>342 E. 67th St.<br>#5E<br>New York, NY 10065<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 746 | $ 61.64 | $ 61.64 | $ 0.00 | $ 61.64 | $ 0.00 |
| 408U | 10/28/11 | 610 | The City of Eugene<br>Garrang Long Gary Rudnick PC - c/o Sivhw<br>1001 SW Fifth Ave., 16th Floor<br>Portland, OR 97204<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed per agreed order 6/19/13 doc # 998 | $ 1,172.66 | $ 1,172.66 | $ 0.00 | $ 1,172.66 | $ 0.00 |
| 409 | 10/28/11 | 610 | Federal Communications Commission<br>Sara Stone, Office of General Counsel<br>445 12th St. SW<br>Washington, DC 20554<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 571,596.25 | $ 571,596.25 | $ 0.00 | $ 571,596.25 | $ 0.00 |
| 410 | 11/15/11 | 610 | Mae Bruner<br>600 Telephone Rd.<br>Apt. 327<br>Houston, TX 77087-5448<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 412U | 11/29/11 | 610 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 7/15/13 doc # 1015 | $ 9,000.63 | $ 9,000.63 | $ 0.00 | $ 9,000.63 | $ 0.00 |
| 413U | 12/06/11 | 610 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 5/20/13 doc # 959 | $ 57.53 | $ 57.53 | $ 0.00 | $ 57.53 | $ 0.00 |

**Exhibit C**
# Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 416-2 | 06/11/12 | 610 | James M. Ryder<br>88 Rosemary Lane<br>South Weymouth, MA 02190<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 731.24 | $ 731.24 | $ 0.00 | $ 731.24 | $ 0.00 |
| 417U | 12/29/11 | 610 | Ohio Department of Taxation<br>Attorney-Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Agreed Order Granted 10/2/13 doc # 1079 | $ 29,937.97 | $ 29,937.97 | $ 0.00 | $ 29,937.97 | $ 0.00 |
| 418U | 01/26/12 | 610 | Connecticut Department of Revenue S<br>Services, C& E Div., Bankruptcy Section<br>25 Sigourney Street<br>Hartford, CT 06106-5032<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/28/13 doc # 1008 | $ 725.00 | $ 725.00 | $ 0.00 | $ 725.00 | $ 0.00 |
| 420 | 02/06/12 | 610 | Gwendalyn Anderson<br>28 Elm Street<br>Brentwood, NY 11717<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 28.00 | $ 28.00 | $ 0.00 | $ 28.00 | $ 0.00 |
| 421U | 02/10/12 | 610 | Bankruptcy Unit Massachusetts Depar<br>Department of Revenue<br>PO Box 9564<br>Boston, MA 02114-9564<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 6/25/13 doc # 1003 | $ 1,188.00 | $ 1,188.00 | $ 0.00 | $ 1,188.00 | $ 0.00 |
| 423U | 04/10/12 | 610 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 64338<br>Chicago, IL 60664-0338<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: agreed order granted 7/15/13 doc # 1016 | $ 1,744.31 | $ 1,744.31 | $ 0.00 | $ 1,744.31 | $ 0.00 |
| 424 | 04/13/12 | 610 | Shirley Green<br>3740 Elmeley Ave.<br>Baltimore, MD 21213-1922<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 58.66 | $ 58.66 | $ 0.00 | $ 58.66 | $ 0.00 |
| 425 | 04/13/12 | 610 | John Kuryla<br>8 Brooks Dr.<br>Stony Point, NY 10980-1724<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 79.21 | $ 79.21 | $ 0.00 | $ 79.21 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 426 | 04/13/12 | 610 | Delores Fletcher<br>11421 203rd St.<br>Jaimaica, NY 11412-2814<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 427 | 04/13/12 | 610 | James Christman<br>1856 Aster Rd<br>Macungie, PA 18062-9347<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 43.73 | $ 43.73 | $ 0.00 | $ 43.73 | $ 0.00 |
| 428 | 04/13/12 | 610 | Lance Litty<br>400 N. 10th Ave<br>Lindenwood, NJ 08021<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 33,819.55 | $ 33,819.55 | $ 0.00 | $ 33,819.55 | $ 0.00 |
| 429 | 04/13/12 | 610 | Fred H. Buthe<br>527 Vischer Ave.<br>Schenectady, NY 12306-3909<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 25.88 | $ 25.88 | $ 0.00 | $ 25.88 | $ 0.00 |
| 431 | 04/13/12 | 610 | Jeffrey T. Hibson<br>167 Phillips Road<br>Windsor, NY 13865<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 72.74 | $ 72.74 | $ 0.00 | $ 72.74 | $ 0.00 |
| 432 | 04/13/12 | 610 | Francine L. Jackson<br>295 Evaline Street<br>Penn Hills, PA 15235<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 29.95 | $ 29.95 | $ 0.00 | $ 29.95 | $ 0.00 |
| 433 | 04/13/12 | 610 | Anastacio Chua<br>32-48 76th St. Apt. 12 G<br>East Elmhurst, NY 11370<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 55.87 | $ 55.87 | $ 0.00 | $ 55.87 | $ 0.00 |
| 434 | 04/13/12 | 610 | Cynthia Beddington<br>31 Paradise Rd<br>Malone, NY 12953<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 91.81 | $ 91.81 | $ 0.00 | $ 91.81 | $ 0.00 |
| 435 | 04/13/12 | 610 | Marie Manno<br>15 East Broadway<br>S.I., NY 10306<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 300.00 | $ 300.00 | $ 300.00 | $ 0.00 | $ 0.00 |
| 436 | 04/13/12 | 610 | Levis A. Le<br>11923 1st. Ave. S.<br>Apt. 202<br>Burien, WA 98168-2079<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|--------------|----------------|--------------|---------------|------------------|
| 437P | 04/16/12 | 610 | Cynthia J. Jones<br>2513 Sussex Ct.<br>Mt. Laurel, NJ 08054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 62.96 | $ 62.96 | $ 0.00 | $ 62.96 | $ 0.00 |
| 437U | 04/16/12 | 610 | Cynthia J. Jones<br>2513 Sussex Ct.<br>Mt. Laurel, NJ 08054<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 20.11 | $ 20.11 | $ 0.00 | $ 20.11 | $ 0.00 |
| 438 | 04/16/12 | 610 | Franetta Davis<br>9391 Woodford Rd<br>Woodford, VA 22580<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 439 | 04/16/12 | 610 | Sara P. McDonald<br>1440 Yates Avenue<br>Linwood, PA 19061-3434<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 755 | $ 203.01 | $ 203.01 | $ 0.00 | $ 203.01 | $ 0.00 |
| 440 | 04/16/12 | 610 | David Bausher<br>1016 Fleetwood Lyons Rd.<br>Fleetwood Lyons Rd.<br>Fleetwood, PA 19522-9209<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 9.80 | $ 9.80 | $ 0.00 | $ 9.80 | $ 0.00 |
| 441 | 04/16/11 | 610 | Susan Washington<br>Gwendolyn Muldrow- Administrator<br>155-21 114th Road<br>Jamaica, NY 11434<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 442 | 04/16/12 | 610 | William H. Lore<br>31 Radcliffe Dr.<br>Readboth Beach, DE 19971<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.90 | $ 47.90 | $ 0.00 | $ 47.90 | $ 0.00 |
| 443 | 04/19/12 | 610 | Karen Franzese<br>15 Melissa Terrace<br>Monticello, NY 12701<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 19.41 | $ 19.41 | $ 0.00 | $ 19.41 | $ 0.00 |
| 444 | 04/16/12 | 610 | One Communications<br>528 Washington Ave.<br>North Haven, CT 06473<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 3,545.22 | $ 3,545.22 | $ 0.00 | $ 3,545.22 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|-------------|--------------|------------------|
| 445 | 04/16/12 | 610 | Richard & Angelica Orr<br>2754 300th Ave.<br>Brook Pack, MN 55007<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 11.00 | $ 11.00 | $ 0.00 | $ 11.00 | $ 0.00 |
| 447 | 04/16/12 | 610 | Douglas Dedman<br>210 Bank Street<br>Batavia, NY 14020<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 68.55 | $ 68.55 | $ 0.00 | $ 68.55 | $ 0.00 |
| 448 | 04/16/12 | 610 | Ellen Hannibal<br>43 12th Ave., Apt. A<br>Paterson, NJ 07501<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 762 | $ 60.00 | $ 60.00 | $ 0.00 | $ 60.00 | $ 0.00 |
| 449 | 04/16/12 | 610 | Central Time Claock Inc.<br>5-23 So Ave<br>Long Island City, NY 11101<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 80.53 | $ 80.53 | $ 0.00 | $ 80.53 | $ 0.00 |
| 450 | 04/16/12 | 610 | Robert Fritsch<br>1715 Morris Ave.<br>Villas, NJ 08251<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.00 | $ 60.00 | $ 0.00 | $ 60.00 | $ 0.00 |
| 451 | 04/16/12 | 610 | Lou & Yvonnne Leskiw<br>9778 Clark St.<br>Philadelphia, PA 19115-2409<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 452 | 04/16/12 | 610 | Regina Doyle<br>47 Stagecoach Pass<br>Stormville, NY 12852<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 453 | 04/17/12 | 610 | Cecilia Pang<br>150-38 Union Turnpike, Apt. 5-0<br>Flushing, NY 11367<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 454 | 04/17/12 | 610 | Warren L. Merrell<br>46 Butler Ave.<br>Bayville, NJ 08721<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 174.60 | $ 174.60 | $ 0.00 | $ 174.60 | $ 0.00 |
| 455U | 04/19/12 | 610 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>PO Box 8901<br>Madison, WI 53708-8901<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: Per Court Order 4/25/13 doc # 907 | $ 280.00 | $ 280.00 | $ 0.00 | $ 280.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|--------------|----------------|--------------|---------------|------------------|
| 456 | 04/20/12 | 610 | Neustar, Inc.<br>21575 Ridgetop Circle<br>Sterling, VA 20166<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 41,856.42 | $ 41,856.42 | $ 0.00 | $ 41,856.42 | $ 0.00 |
| 457 | 04/20/12 | 610 | Marjorre Gundlach<br>1236 S. Kitley Ave<br>Indianapolis, IA 46203<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 300.00 | $ 300.00 | $ 0.00 | $ 300.00 | $ 0.00 |
| 458 | 04/20/12 | 610 | Mark R. Briggs<br>9 Carob Court<br>Lumberton, NJ 08048<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 754 | $ 52.29 | $ 52.29 | $ 0.00 | $ 52.29 | $ 0.00 |
| 459 | 04/20/12 | 610 | Angelo Tieri<br>1714 W 69th St<br>Cleveland, OH 44102<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 630.00 | $ 630.00 | $ 0.00 | $ 630.00 | $ 0.00 |
| 460 | 04/23/12 | 610 | Dorothy Difizio<br>999 Borden<br>Debew, NY 14043<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 200.00 | $ 200.00 | $ 0.00 | $ 200.00 | $ 0.00 |
| 461 | 04/23/12 | 610 | Karen Brusha<br>1312 Green Rd.<br>Abington, PA 19001<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 15.29 | $ 15.29 | $ 0.00 | $ 15.29 | $ 0.00 |
| 462 | 04/23/12 | 610 | Mabel E. Linden & Leroy Linden<br>34 Lahn Ln.<br>Hammonton, NJ 08037<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 463 | 04/23/12 | 610 | Francois D. Shinaly<br>49 Fallenrock Rd<br>Levittown, PA 19056<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 7.13 | $ 7.13 | $ 0.00 | $ 7.13 | $ 0.00 |
| 464 | 04/23/12 | 610 | Tina Cook & Rob Poulin<br>118 Brinkerhoff Street<br>Plattsburgh, NY 12901<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 465 | 04/23/12 | 610 | Rahkiah Abdurahman<br>654 Cleveland St<br>Brooklyn, NY 11208-3508<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 43.82 | $ 43.82 | $ 0.00 | $ 43.82 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 466 | 04/23/12 | 610 | Anthony Krawczyk<br>1321 Loomis Ave.<br>Scranton, PA 18504-3211<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.54 | $ 60.54 | $ 0.00 | $ 60.54 | $ 0.00 |
| 467 | 04/25/12 | 610 | Laura Duffy<br>PO Box 1082<br>Woodstock, NY 12498<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 468 | 04/25/12 | 610 | Barbie Hamlen<br>4928 Cooper Point Rd. NW Lot 2<br>Olimpia, WA 98502-3690<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 151.85 | $ 151.85 | $ 0.00 | $ 151.85 | $ 0.00 |
| 469 | 04/25/12 | 610 | Wilma Chaffin<br>706 W. Second St.<br>Anderson, IN 46016-2308<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 507.00 | $ 507.00 | $ 0.00 | $ 507.00 | $ 0.00 |
| 470 | 04/25/12 | 610 | Viola Johnson<br>107 Springfield Drive<br>Williamsburg, VA 23185<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 64.66 | $ 64.66 | $ 0.00 | $ 64.66 | $ 0.00 |
| 471 | 04/26/12 | 610 | Maria & Michael Work<br>1981 Brant Rd.<br>North Collins, NY 14111<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.00 | $ 60.00 | $ 0.00 | $ 60.00 | $ 0.00 |
| 472 | 04/26/12 | 610 | Robert A Cole<br>6376 Glass Factory Rd<br>Marcy, NY 13403<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 42.05 | $ 42.05 | $ 0.00 | $ 42.05 | $ 0.00 |
| 474 | 04/27/12 | 610 | Elka Zibman<br>Diantha McFadden,Admin Est.<br>6470 Woodcrest Ave.<br>Philadelphia, PA 19151<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 39.69 | $ 39.69 | $ 0.00 | $ 39.69 | $ 0.00 |
| 475 | 04/27/12 | 610 | Michael Carrigan<br>9 Woodland Way<br>Horseheads, NY 14845<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 5,000.00 | $ 5,000.00 | $ 0.00 | $ 5,000.00 | $ 0.00 |
| 476 | 05/01/11 | 610 | Gudelia Andueza<br>6311 Park Ave #112<br>West New York, NJ 07093<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 87.42 | $ 87.42 | $ 0.00 | $ 87.42 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|--------------|---------------|------------------|
| 477 | 04/30/12 | 610 | Sharon Goretti<br>196 Brentwood Drive<br>North Tonawanda, NY 14120<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 111.30 | $ 111.30 | $ 0.00 | $ 111.30 | $ 0.00 |
| 478 | 04/30/12 | 610 | North American Numbering Plan<br>40 Welch LLP<br>PO Box 223231<br>Pittsburgh, PA 15251-2231<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 343.41 | $ 343.41 | $ 0.00 | $ 343.41 | $ 0.00 |
| 479 | 04/30/12 | 610 | Kernel Mosesku<br>1873 Putnam Ave. Apt. 2R<br>Ridgewood, NY 11385-4323<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 18.63 | $ 18.63 | $ 0.00 | $ 18.63 | $ 0.00 |
| 480 | 04/30/12 | 610 | Charles Williams<br>632 Wales Ave. # 27<br>Bronx, NY 10455<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 759 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 481 | 04/30/12 | 610 | Pamela S. Costley<br>40 Bacon Rd.<br>Groton, NY 13073<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 737.32 | $ 737.32 | $ 0.00 | $ 737.32 | $ 0.00 |
| 482 | 04/30/12 | 610 | Maureen Fox<br>205 South Main St.<br>Clarendon, PA 16313<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 31.26 | $ 31.26 | $ 0.00 | $ 31.26 | $ 0.00 |
| 483 | 05/01/12 | 610 | NY City of Elmira<br>Corporation Counsel<br>317 East Chruch Street<br>Elmira, NY 14901<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 143.18 | $ 143.18 | $ 0.00 | $ 143.18 | $ 0.00 |
| 485 | 05/04/12 | 610 | Luisa Tang<br>32-43 Steinway Street<br>3C<br>Astoria, NY 11103<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 47.91 | $ 47.91 | $ 0.00 | $ 47.91 | $ 0.00 |
| 486 | 05/07/12 | 610 | Laura Kaplan<br>550 Fort Washington Ave. #1B<br>New York, NY 10033<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 24.32 | $ 24.32 | $ 0.00 | $ 24.32 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 487 | 05/07/12 | 610 | 2900 Westchester Company<br>2900 Westchester Ave<br>Suite 106<br>Purchase, NY 10577<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 380,200.00 | $ 380,200.00 | $ 0.00 | $ 380,200.00 | $ 0.00 |
| 488 | 05/07/12 | 610 | Beatrice Himes #305<br>1100 11th Street<br>Altoona, PA 16601<br><7100-00 Section 726(a)(2) General Unsecured Claims><br>MEMO: allowed as unsecured per court order 3/11/13 doc # 750 | $ 85.34 | $ 85.34 | $ 0.00 | $ 85.34 | $ 0.00 |
| 489 | 05/07/12 | 610 | Bennie L. Byrd<br>3801 S Alaska St. #210<br>Seattle, WA 98118<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 490 | 05/07/12 | 610 | Eva Siwick<br>60 Washington Ave<br>Hastings on the Hudson, NY 10706<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 49.36 | $ 49.36 | $ 0.00 | $ 49.36 | $ 0.00 |
| 491 | 05/01/11 | 610 | Joseph & Kirti Gavin<br>2 Tee Ct.<br>South Setauket, NY 11720-1016<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,500.00 | $ 1,500.00 | $ 0.00 | $ 1,500.00 | $ 0.00 |
| 492 | 05/14/12 | 610 | Ronald J. Virgilio<br>1810 Windsor Rd<br>Linden, NJ 07036<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 33.54 | $ 33.54 | $ 0.00 | $ 33.54 | $ 0.00 |
| 493 | 05/14/12 | 610 | Jean Nelson<br>116 Gain Court<br>Brooklyn, NY 11229<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 60.00 | $ 60.00 | $ 0.00 | $ 60.00 | $ 0.00 |
| 494 | 05/01/11 | 610 | Donna L. Hamilton<br>2811 W. Mulberry ST<br>Baltimore, MD 21223<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 496 | 05/18/12 | 610 | Alberto Patino<br>127 Depot road<br>PO Box 333<br>Duanesburg, NY 12056<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 65.03 | $ 65.03 | $ 0.00 | $ 65.03 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|--------------|----------------|--------------|---------------|------------------|
| 497 | 05/18/12 | 610 | Salvatore Ventiere<br>99 Washington Ave.<br>Patchogue, NY 11772-2954<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 70.22 | $ 70.22 | $ 0.00 | $ 70.22 | $ 0.00 |
| 498 | 04/06/12 | 610 | Pamela S. Costley<br>40 Bacon Rd.<br>Groton, NY 13073<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 499 | 04/23/12 | 610 | Cathy Mannuci<br>115 Mountain Rd.<br>Floor 1<br>Athol, NY 12810-2203<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 51.11 | $ 51.11 | $ 0.00 | $ 51.11 | $ 0.00 |
| 500 | 05/25/12 | 610 | Jackie Hoffman/Sandra Knight<br>c/o 170 Sophers Row<br>Magnolia, DE 19962<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 447.05 | $ 447.05 | $ 0.00 | $ 447.05 | $ 0.00 |
| 501 | 05/29/12 | 610 | Ethel B. Gray<br>PO Box 6303<br>Newport News, VA 23606<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 11.96 | $ 11.96 | $ 0.00 | $ 11.96 | $ 0.00 |
| 502 | 05/29/12 | 610 | Janet Rhodes<br>375 East Piccadilly Street<br>Winchester, VA 22601<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 503 | 05/29/12 | 610 | Anna M Race<br>140 Senecca St.<br>Apt. 1<br>Penn Yan, NY 14527-1612<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 64.64 | $ 64.64 | $ 0.00 | $ 64.64 | $ 0.00 |
| 504 | 09/14/11 | 610 | Peering Partners Communications LLC<br>Patricia B. Tomasco-Jackson Walker LLP<br>100 congress Ave, Suite 1100<br>Austin, TX 78701<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 40,268.86 | $ 40,268.86 | $ 0.00 | $ 40,268.86 | $ 0.00 |
| 505 | 06/01/12 | 610 | Shirley M. Howard<br>37 Balfour Lane<br>Willingboro, NJ 08046<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.80 | $ 23.80 | $ 0.00 | $ 23.80 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

**Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 506 | 06/01/12 | 610 | Paula S Todd<br>134 London Court Condos<br>Egg Harbor Township, NJ 08234-4476<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 23.76 | $ 23.76 | $ 0.00 | $ 23.76 | $ 0.00 |
| 507 | 06/01/12 | 610 | Saul Levine<br>115 Leon Road<br>Pittsburgh, PA 15220<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 70,118.88 | $ 70,118.88 | $ 0.00 | $ 70,118.88 | $ 0.00 |
| 508 | 06/04/12 | 610 | Anthony Pollack<br>820 New York Ave<br>Brooklyn, NY 11203<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 35.00 | $ 35.00 | $ 0.00 | $ 35.00 | $ 0.00 |
| 509 | 06/04/12 | 610 | Socorro Osorio<br>1280 Croton Loop 8F<br>Brooklyn, NY 11239-1509<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 36.03 | $ 36.03 | $ 0.00 | $ 36.03 | $ 0.00 |
| 510 | 06/05/12 | 610 | Cathy Brink<br>196 Brink Rd<br>Glen Campbell, PA 15742<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 76.99 | $ 76.99 | $ 0.00 | $ 76.99 | $ 0.00 |
| 511 | 06/07/12 | 610 | Texie J McDougal<br>2034 North St.<br>Portsmouth, VA 23704<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 31.80 | $ 31.80 | $ 0.00 | $ 31.80 | $ 0.00 |
| 512 | 05/08/12 | 610 | Earthlink fdba One Communications<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 3,857.54 | $ 3,857.54 | $ 0.00 | $ 3,857.54 | $ 0.00 |
| 513 | 06/08/12 | 610 | Communications Data Group, Inc.<br>102 South Duncan Road<br>Champaign, IL 61822<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 16,398.19 | $ 16,398.19 | $ 0.00 | $ 16,398.19 | $ 0.00 |
| 515 | 06/15/12 | 610 | Curtis Breedlove<br>153 Clifton Ave., Apt. 1D<br>Newark, NJ 07104-1061<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 22.00 | $ 22.00 | $ 0.00 | $ 22.00 | $ 0.00 |
| 516 | 08/31/12 | 610 | Tribune Interactive<br>Blue Lynx Media dba<br>2501 S State Hwy 121 Bus #800B<br>Lewisville, TX 75067<br><7100-00 Section 726(a)(2) General Unsecured Claims> | $ 1,190.00 | $ 1,190.00 | $ 0.00 | $ 1,190.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

Case:    6:11-bk-06493-KSJ CORDIA COMMUNICATIONS CORP.

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|--------------|----------------|--------------|---------------|------------------|
| | | Total for Priority 610: | 0% Paid | | $ 28,801,476.48 | $ 30,034,178.98 | $ 0.00 | $ 30,034,178.98 | $ 0.00 |
| | | | Total for Unsecured Claims: | | $ 28,801,476.48 | $ 30,034,178.98 | $ 0.00 | $ 30,034,178.98 | $ 0.00 |
| | | | Total for Case: | | $ 43,288,641.99 | $ 40,198,034.27 | $ 6,880,491.81 | $ 33,317,542.46 | $ 49,987.79 |

## TRUSTEE'S PROPOSED AMENDED  DISTRIBUTION

Exhibit D

Case No.: 6:11-bk-06493-KSJ
Case Name: CORDIA COMMUNICATIONS CORP.
Trustee Name: Richard B. Webber II

**Balance on hand:**    $            49,987.79

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 10 | Karen B. McNeice | 0.00 | 0.00 | 0.00 | 0.00 |
| 191 | Margot Rosenberg | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | Dodge County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 210 | William A. Barker | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | Thermo Credit, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 273 | Orange County Tax Collector Earl K. | 0.00 | 0.00 | 0.00 | 0.00 |
| 326S | Qwest Communications Company, LLC d | 0.00 | 0.00 | 0.00 | 0.00 |
| 327S | Qwest Communications Company, LLC d | 0.00 | 0.00 | 0.00 | 0.00 |
| 340 | Chartis Inc. Affiliates | 0.00 | 0.00 | 0.00 | 0.00 |
| 367 | Thermo Credit, LLC | 2,783,591.00 | 0.00 | 0.00 | 0.00 |
| 398S | Wisconsin Department of Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 | Termo Credit, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | Chartis Inc. Affiliates | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | Thermo Credit , LLC | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $            0.00
Remaining balance:    $            49,987.79

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Richard B. Webber II | 283,303.09 | 281,803.46 | 1,499.63 |
| Trustee, Expenses - Richard B. Webber II | 12,081.85 | 10,172.60 | 1,909.25 |
| Attorney for Trustee Fees - Zimmerman Kiser & Sutcliffe P.A. | 282,261.30 | 282,261.30 | 0.00 |
| Attorney for Trustee, Expenses - Zimmerman Kiser & Sutcliffe P.A. | 13,162.30 | 13,162.30 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Fees, United States Trustee | 325.00 | 325.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 293.00 | 293.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - Universal Service Administrative Co | 0.00 | 0.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - Universal Service Administrative Co | 0.00 | 0.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - Universal Service Administrative Co | 0.00 | 0.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - New York State Department of Taxati | 0.00 | 0.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - New York State Department of Taxati | 0.00 | 0.00 | 0.00 |
| Other State or Local Taxes (post-petition) - New York State Department of Taxati | 5,919.60 | 5,919.60 | 0.00 |
| Other State or Local Taxes (post-petition) - Ohio Department of Taxation | 7,098.98 | 7,098.98 | 0.00 |
| Other State or Local Taxes (post-petition) - Department of Treasury State of Mic | 96.08 | 96.08 | 0.00 |
| Other State or Local Taxes (post-petition) - Minnesota Department of Revenue | 1,450.00 | 1,450.00 | 0.00 |
| Other State or Local Taxes (post-petition) - Minnesota Department of Revenue | 1,833.00 | 1,833.00 | 0.00 |
| Fees, United States Trustee | 325.00 | 325.00 | 0.00 |
| Fees, United States Trustee | 4,875.00 | 4,875.00 | 0.00 |
| Fees, United States Trustee | 650.00 | 650.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Associated Pension Consultants, Inc | 1,340.00 | 1,340.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Trustee Services Inc. | 57,697.06 | 57,697.06 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - John Stalnaker | 2,150.00 | 2,150.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Klestadt & Winters LLP | 9,547.50 | 9,547.50 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - John Stalnaker | 36.53 | 36.53 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm)  - Klestadt & Winters LLP | 233.68 | 233.68 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Steven M. Vanderwilt | 29,525.50 | 28,637.50 | 888.00 |
| Accountant for Trustee Fees (Other Firm) - Marcum LLP | 228,553.40 | 228,553.40 | 0.00 |
| Accountant for Trustee Expenses (Other Firm) - Steven M. Vanderwilt | 256.50 | 245.70 | 10.80 |
| Accountant for Trustee Expenses (Other Firm) - Marcum LLP | 4,604.19 | 4,604.19 | 0.00 |
| Other Professional Fees - Shutts & Bowen LLP | 27,938.00 | 27,938.00 | 0.00 |
| Other Professional Fees - Source Capital Group | 65,671.86 | 65,671.86 | 0.00 |
| Other Professional Fees - Bilzin Sumberg Baena Price & Axelro | 205,989.80 | 205,989.80 | 0.00 |
| Other Professional Fees - Development Specialists, Inc. | 114,425.40 | 114,425.40 | 0.00 |
| Other Professional Expenses - Shutts & Bowen LLP | 4,224.00 | 4,224.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 4,307.68
Remaining balance: $ 45,680.11

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 45,680.11

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $8,796,229.67 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MISSOURI DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 1-9P | New York State Department of Taxati | 924,437.49 | 560,702.84 | 4,002.87 |
| 2 | State of Connecticut | 0.00 | 0.00 | 0.00 |
| 13 | Pennsylvania Department of Revenue | 174,771.56 | 106,004.91 | 756.77 |
| 13-2P | NM Taxation & Revenue Department | 42,752.71 | 25,930.98 | 185.13 |
| 14-4P | Internal Revenue Service | 274,522.19 | 274,522.19 | 0.00 |
| 18P | Nebraska Department of Revenue | 5,231.68 | 3,173.19 | 22.66 |
| 19 | Zuleyka Oliva | 0.00 | 0.00 | 0.00 |
| 20P | Pennsylvania Department of Revenue | 101,165.32 | 61,360.21 | 438.06 |
| 21-3P | Massachusetts Department of Revenue | 5,947.03 | 3,607.08 | 25.75 |
| 24-13P | New York State Department of Taxati | 2,773,270.66 | 1,682,083.18 | 12,008.42 |
| 27-2P | Department of the Treasury - Intern | 69,798.90 | 69,798.90 | 0.00 |
| 28 | Texas Comptroller of Public Account | 0.00 | 0.00 | 0.00 |
| 29P | City of Tacoma | 595.03 | 360.91 | 2.57 |
| 30 | County of Northampton | 7,357.17 | 4,462.37 | 31.86 |
| 31-10P | New York State Department of Taxati | 238,849.64 | 144,870.45 | 1,034.23 |
| 33P | State of Iowa | 7,248.58 | 4,396.51 | 31.39 |
| 34P | State of Iowa | 921.26 | 558.78 | 3.98 |
| 37 | Massachusetts Department of Revenue | 456.00 | 276.58 | 1.97 |
| 38P | State of Connecticut | 255.00 | 154.67 | 1.10 |
| 39P | Ohio Department of Taxation | 450.00 | 272.94 | 1.95 |
| 40 | Commonwealth of Virginia Dept. of T | 159.16 | 96.54 | 0.69 |
| 45-2P | Department of Revenue Washington St | 1,830.38 | 1,110.19 | 7.92 |
| 53-2P | Department of the Treasury - Intern | 142,790.77 | 142,790.77 | 0.00 |
| 54-2 | Massachusetts Department of Revenue | 456.00 | 276.58 | 1.97 |
| 55-2P | Massachusetts Department of Revenue | 27,127.80 | 16,453.94 | 117.46 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 57P | City of Tacoma | 1,142.16 | 692.76 | 4.94 |
| 59 | North Dakota Office of State Tax Co | 0.00 | 0.00 | 0.00 |
| 60P | Oregon Public Utility Commission | 3,273.00 | 1,985.19 | 14.17 |
| 61P | State of Iowa | 3,444.72 | 2,089.34 | 14.92 |
| 62-2P | State of Iowa | 282,061.85 | 171,080.13 | 1,221.34 |
| 64P | The City of Eugene | 4,246.07 | 2,575.39 | 18.38 |
| 102P | Colorado Department of Revenue | 11,826.69 | 0.00 | 7,224.50 |
| 129-3P | Utah State Tax Commission | 64,511.67 | 39,128.53 | 279.34 |
| 130P | Pennsylvania Department of Revenue | 1,165,988.08 | 707,211.51 | 5,048.80 |
| 145 | State of New Jersey Division of Tax | 800,126.52 | 485,304.00 | 3,464.60 |
| 153 | County of Erie (Pennsylvania) | 986.28 | 598.21 | 4.27 |
| 184-3P | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 |
| 212 | NYC Department of Finance | 341,661.10 | 207,229.10 | 1,479.41 |
| 218 | Westmoreland Countyt | 14,551.46 | 8,825.96 | 63.01 |
| 238P | Franchise Tax Board | 0.00 | 0.00 | 0.00 |
| 240 | The Commissioner of Revenue of the | 666.12 | 404.02 | 2.89 |
| 241P | Tennessee Department of Revenue | 1,505.96 | 913.42 | 6.52 |
| 247-3P | Kentucky Department of Revenue | 479.63 | 290.91 | 2.08 |
| 255 | Colorado City of Louisville | 0.00 | 0.00 | 0.00 |
| 256-3P | Bankruptcy Unit Massachusetts Depar | 54,272.60 | 32,918.18 | 235.01 |
| 262 | Hendricks Couty Treasurer | 0.00 | 0.00 | 0.00 |
| 286-2P | Comptroller of Maryland | 0.00 | 0.00 | 0.00 |
| 291-3 | Colorado Department of Revenue | 44,822.00 | 27,186.07 | 194.08 |
| 292P | Ohio Department of Taxation | 4,167.69 | 0.00 | 2,545.89 |
| 314P | City of Portland | 2,480.00 | 1,504.20 | 10.74 |
| 315P | City of Portland | 1,160.97 | 704.17 | 5.02 |
| 371 | Department of Revenue Washington St | 2,226.33 | 1,350.35 | 9.64 |
| 372 | State of Florida - Department of Re | 416.48 | 252.61 | 1.80 |
| 383 | City of Tacoma | 1,392.62 | 844.67 | 6.03 |
| 385-2 | City of Hampton Treasurer | 0.00 | 0.00 | 0.00 |
| 391-2 | Department of Treasury State of Mic | 73,516.39 | 44,590.20 | 318.33 |
| 394 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 395P | State of Iowa | 32,457.63 | 19,686.66 | 140.54 |
| 396P | Oregon Public Utility Commission | 2,799.00 | 1,697.69 | 12.12 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 397P | North Carolina Department of Revenu | 2,243.55 | 1,360.79 | 9.71 |
| 398P | Wisconsin Department of Revenue | 0.00 | 0.00 | 0.00 |
| 400-2 | Minnesota Department of Revenue | 375,116.03 | 227,520.66 | 1,624.27 |
| 400-2P | Department of Revenue State of Minn | 70,553.55 | 42,793.13 | 305.50 |
| 401P | Virginia Department of Taxation | 424,189.61 | 257,285.46 | 1,836.76 |
| 402-3P | Oregon Department of Revenue | 99,105.33 | 60,110.76 | 429.13 |
| 408P | The City of Eugene | 205.89 | 124.88 | 0.89 |
| 411P | State of Oregon | 0.00 | 0.00 | 0.00 |
| 412P | Illinois Department of Revenue | 56,981.55 | 34,561.25 | 246.74 |
| 413P | MISSOURI DEPARTMENT OF REVENUE | 422.34 | 256.16 | 1.83 |
| 414P | Connecticut Department of Revenue S | 0.00 | 0.00 | 0.00 |
| 415 | City of Bellevue | 0.00 | 0.00 | 0.00 |
| 417P | Ohio Department of Taxation | 18,085.37 | 10,969.39 | 78.32 |
| 418P | Connecticut Department of Revenue S | 730.78 | 443.24 | 3.17 |
| 419P | Oklahoma Tax Commission | 0.00 | 0.00 | 0.00 |
| 421 | Bankruptcy Unit Massachusetts Depar | 11,449.80 | 6,944.68 | 49.59 |
| 423P | Illinois Department of Revenue | 20,531.82 | 12,453.24 | 88.91 |
| 430 | Village of Greenwich | 0.00 | 0.00 | 0.00 |
| 446 | City of Fredericksburg Virginia | 0.00 | 0.00 | 0.00 |
| 455P | Wisconsin Department of Revenue | 36.70 | 22.25 | 0.17 |
| 473 | City of Newport News | 0.00 | 0.00 | 0.00 |
| 484P | Comptroller of Maryland | 0.00 | 0.00 | 0.00 |
| 495 | Jimmy Rivera | 0.00 | 0.00 | 0.00 |
| 514 | Gandolfo Verra | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims:    $    45,680.11

Remaining balance:    $    0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $30,034,178.98 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Dianne Pollack | 32.28 | 0.00 | 0.00 |
| 1 | Jeffrey T. Hibson | 72.74 | 0.00 | 0.00 |
| 1-2 | U. S. Department of Treasury | 423,989.88 | 0.00 | 0.00 |
| 1-9U | New York State Department of Taxati | 244,506.59 | 0.00 | 0.00 |
| 2 | Richard Schmitt | 64.28 | 0.00 | 0.00 |
| 2 | Beverly Blasier | 27.72 | 0.00 | 0.00 |
| 3 | Maritz Carbajal | 52.05 | 0.00 | 0.00 |
| 3 | Mary Ellen Mcdougall | 45.17 | 0.00 | 0.00 |
| 3 | Possible Now, Inc. | 4,465.00 | 0.00 | 0.00 |
| 3 | Dorothy Kersenbrock | 0.00 | 0.00 | 0.00 |
| 4 | Qwest Communications Company, LLC d | 25,035.01 | 0.00 | 0.00 |
| 4 | Richard & Kathleen Stachowski | 55.61 | 0.00 | 0.00 |
| 4 | Richard A. Masters | 47.38 | 0.00 | 0.00 |
| 4 | Latheda Teeter | 58.95 | 0.00 | 0.00 |
| 5 | Frank Saliba | 61.69 | 0.00 | 0.00 |
| 5 | Mt. Herman Chapter #653 | 41.52 | 0.00 | 0.00 |
| 5 | The Wholly owned subsidiaries of Ve | 5,410,552.11 | 0.00 | 0.00 |
| 5 | Ellen Reed | 48.73 | 0.00 | 0.00 |
| 6 | James F Tellier | 0.00 | 0.00 | 0.00 |
| 6 | PAETEC Communications, Inc. | 92,450.55 | 0.00 | 0.00 |
| 6 | Solix Inc. | 6,114.69 | 0.00 | 0.00 |
| 6 | Barbara Ryland | 33.64 | 0.00 | 0.00 |
| 7 | Christina Pierce | 21.94 | 0.00 | 0.00 |
| 7 | Solix Inc. | 593.77 | 0.00 | 0.00 |
| 7 | Arthur Kaplan | 46.88 | 0.00 | 0.00 |
| 8 | NeuStar, Inc. | 1,199.53 | 0.00 | 0.00 |
| 8 | Ronald Stewart | 45.80 | 0.00 | 0.00 |
| 8 | Solix, Inc. | 242.83 | 0.00 | 0.00 |
| 8 | A Nebraska Partnership Group One | 96,995.00 | 0.00 | 0.00 |
| 9 | Gloria J. Haas | 39.53 | 0.00 | 0.00 |
| 9 | North American Numbering Plan | 2.77 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 9 | Ann J. Sullo | 44.16 | 0.00 | 0.00 |
| 10 | Edward Skibicki | 38.17 | 0.00 | 0.00 |
| 10 | Carole Beitz | 49.19 | 0.00 | 0.00 |
| 11 | Marylou Keinheimer | 0.00 | 0.00 | 0.00 |
| 11 | Possible Now, Inc | 3,885.00 | 0.00 | 0.00 |
| 11 | Sheila Novak | 76.28 | 0.00 | 0.00 |
| 11 | Jeffrey L. & Katherine L. Rasmussen | 32.17 | 0.00 | 0.00 |
| 12 | Marie Simonds | 44.84 | 0.00 | 0.00 |
| 12 | Virginia Pugliese & (Richard) | 35,824.28 | 0.00 | 0.00 |
| 12 | Louise DuBois | 10.19 | 0.00 | 0.00 |
| 13 | Pennsylvania Department of Revenue | 143,214.97 | 0.00 | 0.00 |
| 13 | Bernardita F. Vera | 35.00 | 0.00 | 0.00 |
| 13-2U | NM Taxation & Revenue Department | 83,725.72 | 0.00 | 0.00 |
| 14 | Benjamin S. Bratland | 44.09 | 0.00 | 0.00 |
| 14 | Adele Becker | 29.41 | 0.00 | 0.00 |
| 14-4U | Internal Revenue Service | 54,926.24 | 0.00 | 0.00 |
| 15 | James Moores Michelle Moores | 26.10 | 0.00 | 0.00 |
| 15 | Kliktechnologies Corp. | 32,403.78 | 0.00 | 0.00 |
| 15 | Elenore Danahy | 34.55 | 0.00 | 0.00 |
| 16 | Mattie Coleman | 46.56 | 0.00 | 0.00 |
| 16 | NewStar, Inc. | 4,135.28 | 0.00 | 0.00 |
| 16 | Hugo Barone | 110.66 | 0.00 | 0.00 |
| 17 | Nora Prims | 38.00 | 0.00 | 0.00 |
| 17 | William E. Jones | 0.00 | 0.00 | 0.00 |
| 17 | Juanita Haseltine | 65.25 | 0.00 | 0.00 |
| 18 | Edward G. Whited | 108.76 | 0.00 | 0.00 |
| 18 | Patricia Larson | 114.46 | 0.00 | 0.00 |
| 18U | Nebraska Department of Revenue | 2,426.47 | 0.00 | 0.00 |
| 19 | Diane Edwards | 76.00 | 0.00 | 0.00 |
| 19-2 | Universal Service Administrative Co | 31,044.20 | 0.00 | 0.00 |
| 20 | Kevin A Johnston | 3,000.00 | 0.00 | 0.00 |
| 20U | Pennsylvania Department of Revenue | 35,988.18 | 0.00 | 0.00 |
| 21 | Sheila Grafton | 0.00 | 0.00 | 0.00 |
| 21 | Frank J & Wanda Adkins | 0.00 | 0.00 | 0.00 |
| 21-3U | Massachusetts Department of Revenue | 2,844.55 | 0.00 | 0.00 |
| 22 | Dorothy L. Swenson | 224.34 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 22 | Sandra A. Dunn | 51.52 | 0.00 | 0.00 |
| 22 | Charles Smith | 20.75 | 0.00 | 0.00 |
| 23 | Joanna Harland | 76.11 | 0.00 | 0.00 |
| 23 | Pamela O'Neal | 98.61 | 0.00 | 0.00 |
| 23 | Ella Louise Williams | 51.77 | 0.00 | 0.00 |
| 24 | The Wholly owned subsidiaries of VE | 5,410,552.11 | 0.00 | 0.00 |
| 24 | Gibiser & Gibiser CPA's P. C. | 1,850.00 | 0.00 | 0.00 |
| 24-13U | New York State Department of Taxati | 1,983,919.83 | 0.00 | 0.00 |
| 25 | Elena Gullo | 45.89 | 0.00 | 0.00 |
| 25 | PAETEC Communications, Inc. | 92,450.55 | 0.00 | 0.00 |
| 25 | Deborah Johnson | 0.00 | 0.00 | 0.00 |
| 26 | Shirley Dodd | 155.42 | 0.00 | 0.00 |
| 26 | Liqun Wang | 39.27 | 0.00 | 0.00 |
| 27 | Karen Franzese | 19.41 | 0.00 | 0.00 |
| 27 | Lily Kambosoulis | 26.46 | 0.00 | 0.00 |
| 27-2U | Department of the Treasury - Intern | 27,699.52 | 0.00 | 0.00 |
| 28 | Moshe Einhorn | 109.33 | 0.00 | 0.00 |
| 28 | Eddie Adkins | 38.77 | 0.00 | 0.00 |
| 29 | John C. Grupp | 41.68 | 0.00 | 0.00 |
| 29 | Olive Gowie | 74.08 | 0.00 | 0.00 |
| 29U | City of Tacoma | 1,269.25 | 0.00 | 0.00 |
| 30 | Joseph Ferchak | 17.39 | 0.00 | 0.00 |
| 31 | Vivian A. Lester | 15.90 | 0.00 | 0.00 |
| 31-2 | Universal Service Administrative Co | 56,604.90 | 0.00 | 0.00 |
| 31-10U | New York State Department of Taxati | 70,465.22 | 0.00 | 0.00 |
| 32 | Canary Watters | 25.00 | 0.00 | 0.00 |
| 32 | Ireta Bailey | 6.68 | 0.00 | 0.00 |
| 33 | Anthony James Battaglia | 46.00 | 0.00 | 0.00 |
| 33 | Rita A. Jaramillo | 57.35 | 0.00 | 0.00 |
| 33U | State of Iowa | 582.40 | 0.00 | 0.00 |
| 34 | Leroy M. Smolik | 49.07 | 0.00 | 0.00 |
| 34 | Sheila Grant | 25.00 | 0.00 | 0.00 |
| 34U | State of Iowa | 85.50 | 0.00 | 0.00 |
| 35 | Lillian R. Snow | 145.66 | 0.00 | 0.00 |
| 35 | Oregon Public Utility Commission | 802.97 | 0.00 | 0.00 |
| 35 | Anna's Karpn / Olga Najim | 29.84 | 0.00 | 0.00 |
| 36 | Joseph C. Schinaman | 94.94 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 36 | Lavern Kraft | 17.73 | 0.00 | 0.00 |
| 36 | Debbie Helft Myers | 0.00 | 0.00 | 0.00 |
| 37 | Sandra Praez | 200.00 | 0.00 | 0.00 |
| 37 | Franklin County - Director | 4.00 | 0.00 | 0.00 |
| 38 | Bradley W. Baker | 54.07 | 0.00 | 0.00 |
| 38 | Edna G. Kline | 76.00 | 0.00 | 0.00 |
| 38U | State of Connecticut | 50.00 | 0.00 | 0.00 |
| 39 | Pamela J. Baldwin | 48.56 | 0.00 | 0.00 |
| 40 | Commonwealth of Virginia Dept. of T | 151.78 | 0.00 | 0.00 |
| 40 | Parshotam Tailor | 50.38 | 0.00 | 0.00 |
| 40 | City of Philadelphia/School Distric | 588.98 | 0.00 | 0.00 |
| 41 | Lillian R. Snow | 145.64 | 0.00 | 0.00 |
| 41 | Ray McCarthy | 65.93 | 0.00 | 0.00 |
| 41 | Leroy W. Tyler | 0.00 | 0.00 | 0.00 |
| 42 | Jeffrey T. Hibson | 53.48 | 0.00 | 0.00 |
| 42 | Qwest Corporation dba CenturyLink | 12,056.27 | 0.00 | 0.00 |
| 42 | Grace Jones | 127.18 | 0.00 | 0.00 |
| 43 | Neustar, Inc. | 1,199.53 | 0.00 | 0.00 |
| 43 | The Wholly-Owned Subsidiary of Veri | 5,410,552.11 | 0.00 | 0.00 |
| 43 | Mary B. Battle | 0.00 | 0.00 | 0.00 |
| 44 | PAETEC Communications, Inc. | 92,450.55 | 0.00 | 0.00 |
| 44 | Viola Johnson | 64.66 | 0.00 | 0.00 |
| 44 | Jim McCarthy | 15.47 | 0.00 | 0.00 |
| 45 | Gandolfo Verra | 0.00 | 0.00 | 0.00 |
| 45 | Teodoro Martinez | 55.00 | 0.00 | 0.00 |
| 45-2U | Department of Revenue Washington St | 50.00 | 0.00 | 0.00 |
| 46 | Robert L. Lilienthal | 0.00 | 0.00 | 0.00 |
| 46 | Franco Di Bernardo | 50.40 | 0.00 | 0.00 |
| 47 | James B. Christman | 42.19 | 0.00 | 0.00 |
| 47 | Frances O'Neill | 62.47 | 0.00 | 0.00 |
| 48 | Somboon Medina | 8.25 | 0.00 | 0.00 |
| 48 | Mary Herrmann | 264.16 | 0.00 | 0.00 |
| 49 | Gerald Yagerman | 53.16 | 0.00 | 0.00 |
| 49 | Banwari Lal Anand | 67.29 | 0.00 | 0.00 |
| 50 | Sheila V. Ball | 24.00 | 0.00 | 0.00 |
| 51 | Mr. Michael William Sochacki | 192.13 | 0.00 | 0.00 |
| 51 | Edward S. Wyrwa | 41.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 52 | Troy Jordan | 64.42 | 0.00 | 0.00 |
| 52 | Ami S. Teigen | 40.24 | 0.00 | 0.00 |
| 53 | Ondina Nunes | 111.47 | 0.00 | 0.00 |
| 53-2U | Department of the Treasury - Intern | 57,281.27 | 0.00 | 0.00 |
| 54 | Marjorie Teperman | 0.00 | 0.00 | 0.00 |
| 55 | Cynthia J. Jones | 20.11 | 0.00 | 0.00 |
| 55-2U | Massachusetts Department of Revenue | 9,135.72 | 0.00 | 0.00 |
| 56 | Marie Manno | 350.00 | 0.00 | 0.00 |
| 56 | Franklin County-Franklin County Dep | 4.00 | 0.00 | 0.00 |
| 57 | Helena Lisle | 67.99 | 0.00 | 0.00 |
| 57U | City of Tacoma | 2,248.40 | 0.00 | 0.00 |
| 58 | Rosie Butler | 118.28 | 0.00 | 0.00 |
| 58 | County of Lehigh | 77.62 | 0.00 | 0.00 |
| 59 | Estate of Elka Zibman | 39.69 | 0.00 | 0.00 |
| 60 | Richard Benesh | 35.00 | 0.00 | 0.00 |
| 60U | Oregon Public Utility Commission | 211.00 | 0.00 | 0.00 |
| 61 | Karen Franzese | 19.41 | 0.00 | 0.00 |
| 61U | State of Iowa | 461.10 | 0.00 | 0.00 |
| 62 | Barbara McEnaney | 37.37 | 0.00 | 0.00 |
| 62-2U | State of Iowa | 23,327.65 | 0.00 | 0.00 |
| 63 | Annette Castellano | 0.00 | 0.00 | 0.00 |
| 64U | The City of Eugene | 17,320.53 | 0.00 | 0.00 |
| 64-2 | Calvin Freeman | 2,600.00 | 0.00 | 0.00 |
| 65 | Harriet Kaplan | 0.00 | 0.00 | 0.00 |
| 65 | Betty Abbott | 91.78 | 0.00 | 0.00 |
| 66 | Edward G. Whited | 108.76 | 0.00 | 0.00 |
| 67 | Thomas Rylander | 0.00 | 0.00 | 0.00 |
| 67 | Canary Watters | 25.00 | 0.00 | 0.00 |
| 68 | Neustar Inc. | 4,135.28 | 0.00 | 0.00 |
| 68 | Monica Rhoads | 97.55 | 0.00 | 0.00 |
| 69 | Verzhina Zaharyuk | 34.25 | 0.00 | 0.00 |
| 69 | Isola Vasco | 115.24 | 0.00 | 0.00 |
| 70 | Liquin Wang | 39.27 | 0.00 | 0.00 |
| 70 | James McCoy Williams | 0.00 | 0.00 | 0.00 |
| 71 | Walter Brandenberg | 80.46 | 0.00 | 0.00 |
| 71 | James Tellier | 72.00 | 0.00 | 0.00 |
| 72 | Judy Cohen | 340.48 | 0.00 | 0.00 |
| 72 | Dennnis Walker | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 73 | Wayne Williams - Bey | 17.04 | 0.00 | 0.00 |
| 73 | Virginia R. Whitcomb | 0.00 | 0.00 | 0.00 |
| 74 | Sales Verification LLC | 9,760.80 | 0.00 | 0.00 |
| 74 | Jeanette Dever | 110.92 | 0.00 | 0.00 |
| 75 | Leroy M. Smolik | 49.07 | 0.00 | 0.00 |
| 75 | Jasper Lee, Jr. | 18.70 | 0.00 | 0.00 |
| 76 | Mary Hermann | 264.16 | 0.00 | 0.00 |
| 76 | Calvin Cook | 20.00 | 0.00 | 0.00 |
| 77 | Mohammed J. Ahmed or Kafeara Sultan | 31.31 | 0.00 | 0.00 |
| 77 | Gandolfo Verra | 0.00 | 0.00 | 0.00 |
| 78 | Jean Guinther | 69.46 | 0.00 | 0.00 |
| 79 | Betty Elman | 30.40 | 0.00 | 0.00 |
| 80 | George Castanaras | 79.00 | 0.00 | 0.00 |
| 81 | Eugenia Gilber | 37.76 | 0.00 | 0.00 |
| 82 | Stacey Mercer | 0.00 | 0.00 | 0.00 |
| 83 | Mark R. Briggs | 60.00 | 0.00 | 0.00 |
| 84 | Francisco Torres | 66.51 | 0.00 | 0.00 |
| 85 | Agnes Burton | 125.00 | 0.00 | 0.00 |
| 86 | Edward C. Curran | 125.38 | 0.00 | 0.00 |
| 87 | Bradley Wright | 13.11 | 0.00 | 0.00 |
| 88 | Lionel Chiswell | 21.86 | 0.00 | 0.00 |
| 89 | Dennis Barber | 0.00 | 0.00 | 0.00 |
| 90 | Christine Hahn | 48.83 | 0.00 | 0.00 |
| 91 | Neustar Inc. | 41,856.42 | 0.00 | 0.00 |
| 92 | Maureen L. Radtke | 27.71 | 0.00 | 0.00 |
| 93 | Gregory D. Towsen | 47.75 | 0.00 | 0.00 |
| 94 | Bonnie DeMoranville | 0.00 | 0.00 | 0.00 |
| 95 | Cindy Borden | 37.67 | 0.00 | 0.00 |
| 96 | Fred Krupp | 55.27 | 0.00 | 0.00 |
| 97 | Betty J. Peters | 30.00 | 0.00 | 0.00 |
| 98 | Shirley D Green | 58.66 | 0.00 | 0.00 |
| 99 | Hilda Sansoni | 25.78 | 0.00 | 0.00 |
| 100 | Shari Robinson | 0.00 | 0.00 | 0.00 |
| 101 | Eileen Schick | 47.67 | 0.00 | 0.00 |
| 103 | Edith M. Lanning | 51.54 | 0.00 | 0.00 |
| 104 | Veda D. Foster | 0.00 | 0.00 | 0.00 |
| 105 | Carolyn Pease | 0.00 | 0.00 | 0.00 |
| 106 | Elvera Bolden | 105.67 | 0.00 | 0.00 |
| 107 | Cynthia Ganley | 23.36 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 108 | Gary Vaughan | 0.00 | 0.00 | 0.00 |
| 109 | Jerry Swogger | 86.80 | 0.00 | 0.00 |
| 110 | Thomas R. Stover | 60.78 | 0.00 | 0.00 |
| 111 | Jean - Guy Tellier | 22.87 | 0.00 | 0.00 |
| 112 | Lou Leskiw | 11.56 | 0.00 | 0.00 |
| 113 | Harry H. Fisher | 36.93 | 0.00 | 0.00 |
| 114 | Charles Williams | 2,040.00 | 0.00 | 0.00 |
| 115 | Jolean Waite | 104.06 | 0.00 | 0.00 |
| 116 | Joann DeLucia Bongiovanni | 80.00 | 0.00 | 0.00 |
| 117 | John K. Davenport | 65.48 | 0.00 | 0.00 |
| 118 | Sheila Tremper | 149.78 | 0.00 | 0.00 |
| 119 | Joan K. Heavex | 17.00 | 0.00 | 0.00 |
| 120 | Joyce & Edward Fullum, III | 1,876.50 | 0.00 | 0.00 |
| 121 | Debra Mueller | 66.00 | 0.00 | 0.00 |
| 122 | Janice L. Moss | 13.97 | 0.00 | 0.00 |
| 123 | Mitzie Geohagan | 500.00 | 0.00 | 0.00 |
| 124 | City of Allentown | 12,082.00 | 0.00 | 0.00 |
| 125 | Martha Prevette | 59.84 | 0.00 | 0.00 |
| 126 | Suzanne Denat | 35.00 | 0.00 | 0.00 |
| 127 | Debra Higgins | 53.11 | 0.00 | 0.00 |
| 128 | Jinette Patuzzi | 57.02 | 0.00 | 0.00 |
| 129-3U | Utah State Tax Commission | 10,726.13 | 0.00 | 0.00 |
| 130U | Pennsylvania Department of Revenue | 905,171.75 | 0.00 | 0.00 |
| 131 | Carol Amitin | 38.56 | 0.00 | 0.00 |
| 132 | Ronald J. Virgilio | 33.54 | 0.00 | 0.00 |
| 133 | Thomas C. Smith | 19.13 | 0.00 | 0.00 |
| 134 | Lorraine Hopkins | 40.94 | 0.00 | 0.00 |
| 135 | Grace E. Heinz | 22.92 | 0.00 | 0.00 |
| 136 | Emilia Roldan | 49.51 | 0.00 | 0.00 |
| 137 | Angilina Petrozzi | 17.92 | 0.00 | 0.00 |
| 138 | Experian Information Solutions, Inc | 8,846.14 | 0.00 | 0.00 |
| 139 | John S. Brand | 48.48 | 0.00 | 0.00 |
| 140 | Lorraine Chadwick | 140.00 | 0.00 | 0.00 |
| 141 | Millfurd Moore, Sr. | 30.10 | 0.00 | 0.00 |
| 142 | Jackie Hoffman / Sandra Knight | 447.05 | 0.00 | 0.00 |
| 143 | Brent Cain | 644.49 | 0.00 | 0.00 |
| 144 | State of New Jersey Division of Tax | 42,805.32 | 0.00 | 0.00 |
| 146 | Debra Mueller | 66.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 147 | Mary lou Wright | 60.10 | 0.00 | 0.00 |
| 148 | Marsha Davey | 16.10 | 0.00 | 0.00 |
| 149 | Kirk W. Kinnear | 250.00 | 0.00 | 0.00 |
| 150 | Virginia A. Morley | 1.50 | 0.00 | 0.00 |
| 151 | Roy Dunham | 25.67 | 0.00 | 0.00 |
| 152 | Ruby German | 87.24 | 0.00 | 0.00 |
| 154 | Joanne Kedrovic | 52.37 | 0.00 | 0.00 |
| 155 | Maureen Fox | 31.26 | 0.00 | 0.00 |
| 156 | Lillie Kessinger | 0.00 | 0.00 | 0.00 |
| 157 | Linda Maragodakis | 5,000.00 | 0.00 | 0.00 |
| 158 | Orsola Roggio | 0.00 | 0.00 | 0.00 |
| 159 | Glenda Reeden | 59.37 | 0.00 | 0.00 |
| 160 | Cynthia Jackson | 42.27 | 0.00 | 0.00 |
| 161 | Philippa Brophy | 88.75 | 0.00 | 0.00 |
| 162 | Ruth Machemer | 50.79 | 0.00 | 0.00 |
| 163 | Denise M. Asch | 48.00 | 0.00 | 0.00 |
| 164 | James R. Boyd | 75.31 | 0.00 | 0.00 |
| 165 | Elaine S. Moshe | 52.25 | 0.00 | 0.00 |
| 166 | Fred H. Buthe | 25.88 | 0.00 | 0.00 |
| 167 | Nina H. Clarke | 102.52 | 0.00 | 0.00 |
| 168 | Jacqueline Benjamin | 56.02 | 0.00 | 0.00 |
| 169 | Lewis O. Daniel | 35.62 | 0.00 | 0.00 |
| 170 | Mary Cree | 29.04 | 0.00 | 0.00 |
| 171 | Melissa Lavin | 80.00 | 0.00 | 0.00 |
| 172 | Carolee Rittenhouse | 55.00 | 0.00 | 0.00 |
| 173 | Luisa Tang | 47.91 | 0.00 | 0.00 |
| 174 | Paula S. Todd | 23.76 | 0.00 | 0.00 |
| 175 | Mildred P. Coulter | 30.88 | 0.00 | 0.00 |
| 176 | Thelma Cunningham - Reid | 282.21 | 0.00 | 0.00 |
| 177 | Sandra E. Wallace | 43.13 | 0.00 | 0.00 |
| 178-2 | Rose O'Hop | 38.92 | 0.00 | 0.00 |
| 179 | Linda J. Klenotic | 14.17 | 0.00 | 0.00 |
| 180 | Melanie Dinwiddie | 54.20 | 0.00 | 0.00 |
| 181 | One Communications | 3,545.22 | 0.00 | 0.00 |
| 182 | Barbara Reedi | 26.00 | 0.00 | 0.00 |
| 183 | Betty Mattice | 118.18 | 0.00 | 0.00 |
| 185 | Elizabeth M. Antwine | 28.17 | 0.00 | 0.00 |
| 186 | Earlean Edwards | 400.00 | 0.00 | 0.00 |
| 187 | Laura Padilla | 123.18 | 0.00 | 0.00 |
| 188-2 | Steven Wentz | 35.99 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 189 | Kimberly Conn | 54.03 | 0.00 | 0.00 |
| 190 | Jamie Fegley | 126.00 | 0.00 | 0.00 |
| 192 | Julio Masson | 126.72 | 0.00 | 0.00 |
| 193 | James J. Condie | 98.64 | 0.00 | 0.00 |
| 194 | Kathleen Betchner | 45.49 | 0.00 | 0.00 |
| 195 | Alpha B. Broome | 46.68 | 0.00 | 0.00 |
| 196 | Dorothy Wade | 41.57 | 0.00 | 0.00 |
| 197 | Susan Gelfand | 50.37 | 0.00 | 0.00 |
| 198 | Donna Johnican | 17.25 | 0.00 | 0.00 |
| 199 | Cornell Hardin | 105.30 | 0.00 | 0.00 |
| 200 | Mary P. Willis | 51.76 | 0.00 | 0.00 |
| 201 | Muriel Prato | 81.49 | 0.00 | 0.00 |
| 202 | Shake M. Rassel | 26.04 | 0.00 | 0.00 |
| 203 | Tonya Kirkland | 93.35 | 0.00 | 0.00 |
| 204 | Jack Patry | 40.35 | 0.00 | 0.00 |
| 205 | Laura Kaplan | 24.32 | 0.00 | 0.00 |
| 206 | Ledonna W. Breth | 53.87 | 0.00 | 0.00 |
| 207 | Audrey M. Bosley | 80.48 | 0.00 | 0.00 |
| 208 | Ida Flowers | 115.00 | 0.00 | 0.00 |
| 209 | Paul & Lucinda Rasmussen | 75.52 | 0.00 | 0.00 |
| 211 | Maude & George Hallo | 0.00 | 0.00 | 0.00 |
| 212 | NYC Department of Finance | 759,483.76 | 0.00 | 0.00 |
| 213 | Frances Koehler | 45.29 | 0.00 | 0.00 |
| 214 | Patrick Hilton | 33.02 | 0.00 | 0.00 |
| 215 | John Kuryla | 79.21 | 0.00 | 0.00 |
| 216 | Mildred M. Murray | 46.94 | 0.00 | 0.00 |
| 217 | Vincent M. Milo | 87.00 | 0.00 | 0.00 |
| 219 | Hazel McCullum | 0.00 | 0.00 | 0.00 |
| 220 | Suzanne Pezzano | 101.44 | 0.00 | 0.00 |
| 221 | Linda Montano | 41.00 | 0.00 | 0.00 |
| 222 | William Land | 23.53 | 0.00 | 0.00 |
| 223 | Tonya Kirkland | 93.35 | 0.00 | 0.00 |
| 224 | Michael & Maria Work | 61.81 | 0.00 | 0.00 |
| 225 | Shirley Howard | 23.80 | 0.00 | 0.00 |
| 226 | EQ Florida, Inc dba CenturyLink fdb | 272.98 | 0.00 | 0.00 |
| 228-2 | Universal Service Administrative Co | 964,714.31 | 0.00 | 0.00 |
| 229 | Stacy Ford | 105.97 | 0.00 | 0.00 |
| 230 | Margaret McKervey | 75.94 | 0.00 | 0.00 |
| 231 | Jean - Guy Tellier | 22.87 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 232 | Miriam Mascall | 86.44 | 0.00 | 0.00 |
| 233 | Sheila Ball | 25.00 | 0.00 | 0.00 |
| 234 | Joan Stein | 45.42 | 0.00 | 0.00 |
| 235 | Robin Taliaferro | 0.00 | 0.00 | 0.00 |
| 236 | Jane Gaughran | 20.45 | 0.00 | 0.00 |
| 237 | Joan T. Sisenis | 25,000.00 | 0.00 | 0.00 |
| 239 | Solix Inc. | 251.91 | 0.00 | 0.00 |
| 241U | Tennessee Department of Revenue | 250.00 | 0.00 | 0.00 |
| 242 | North American Numbering Plan | 902.88 | 0.00 | 0.00 |
| 243 | Rahkiah Abdurahman | 87.64 | 0.00 | 0.00 |
| 244 | Hermina Graham | 15.54 | 0.00 | 0.00 |
| 245 | Joan W. Glazier | 12.02 | 0.00 | 0.00 |
| 246 | DiAnna Decker | 0.00 | 0.00 | 0.00 |
| 247-3U | Kentucky Department of Revenue | 530.95 | 0.00 | 0.00 |
| 248 | Jean M. Hermanson | 12.83 | 0.00 | 0.00 |
| 249 | Joan Zieqewski | 65.69 | 0.00 | 0.00 |
| 250 | Fred Buthe | 25.88 | 0.00 | 0.00 |
| 251 | Velda Marie Jones | 39.43 | 0.00 | 0.00 |
| 252 | Darlene Morton | 55.24 | 0.00 | 0.00 |
| 253 | Stephen H. Gressel | 54.48 | 0.00 | 0.00 |
| 254 | Luddie M. Davis | 45.72 | 0.00 | 0.00 |
| 256-3U | Bankruptcy Unit Massachusetts Depar | 6,715.69 | 0.00 | 0.00 |
| 257 | Francine L. Jackson | 29.95 | 0.00 | 0.00 |
| 258 | Stephanie Panayiotou | 48.84 | 0.00 | 0.00 |
| 259 | George Castanaras | 79.12 | 0.00 | 0.00 |
| 260 | Linda Pozin | 63.65 | 0.00 | 0.00 |
| 261 | Affinitty Networks | 201,499.84 | 0.00 | 0.00 |
| 263 | Gerald J. Boyce | 59.61 | 0.00 | 0.00 |
| 264 | Solix Inc. | 224.17 | 0.00 | 0.00 |
| 265 | Frank A. Nappo | 88.69 | 0.00 | 0.00 |
| 266 | James Baker | 30.60 | 0.00 | 0.00 |
| 267 | Mary Willover | 46.93 | 0.00 | 0.00 |
| 268 | Ellen Poz | 47.76 | 0.00 | 0.00 |
| 269 | Irma Whitehouse | 48.16 | 0.00 | 0.00 |
| 270 | Nazmir Muco | 56.21 | 0.00 | 0.00 |
| 271 | Richard K. Stouffer | 60.50 | 0.00 | 0.00 |
| 272 | Louise E. Seereiter | 65.78 | 0.00 | 0.00 |
| 274 | Gloria Lew | 50.18 | 0.00 | 0.00 |
| 275 | Geneva Mathis | 72.77 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 276 | Douglas Dedman | 68.55 | 0.00 | 0.00 |
| 277 | Franklin County - Franklin County D | 132.00 | 0.00 | 0.00 |
| 278 | Flossie McKinzie | 107.31 | 0.00 | 0.00 |
| 279 | Level 3 Communications, LLC | 11,952.98 | 0.00 | 0.00 |
| 280 | Darla J. Crader | 40.00 | 0.00 | 0.00 |
| 281 | Francine Nichols | 46.77 | 0.00 | 0.00 |
| 282 | Verizon | 317.39 | 0.00 | 0.00 |
| 283 | Angela Abramowich | 0.00 | 0.00 | 0.00 |
| 284 | Nettie C. Miller | 64.87 | 0.00 | 0.00 |
| 285 | Salvatore Ventiere | 70.72 | 0.00 | 0.00 |
| 287 | W. B. Mason Co. Inc. | 620.90 | 0.00 | 0.00 |
| 288 | Rose Peasley | 52.00 | 0.00 | 0.00 |
| 289 | Jean Nelson | 60.00 | 0.00 | 0.00 |
| 290 | Howard Goldberg | 35.00 | 0.00 | 0.00 |
| 291-3 | Colorado Department of Revenue | 16,598.00 | 0.00 | 0.00 |
| 293 | Glenn F. Post | 41.24 | 0.00 | 0.00 |
| 294 | Michele Derosa | 0.00 | 0.00 | 0.00 |
| 295 | Dennis Halderman | 0.00 | 0.00 | 0.00 |
| 296 | Maurine Johansen | 0.00 | 0.00 | 0.00 |
| 297 | Carole Meola | 0.00 | 0.00 | 0.00 |
| 298 | Rachel N. Stubbs | 0.00 | 0.00 | 0.00 |
| 299 | Pauline Freeman | 70.72 | 0.00 | 0.00 |
| 300 | Heidi Bracewll Monin | 0.00 | 0.00 | 0.00 |
| 301 | Mary Nuzzi | 52.28 | 0.00 | 0.00 |
| 302 | Somboon Medina | 8.25 | 0.00 | 0.00 |
| 303 | Kim Geyer | 0.00 | 0.00 | 0.00 |
| 304 | Bertha Ochal | 0.00 | 0.00 | 0.00 |
| 305 | Martin W. Lambert | 53.72 | 0.00 | 0.00 |
| 306 | Donna Lynn Hamilton | 0.00 | 0.00 | 0.00 |
| 307 | Florida Chestnut | 55.33 | 0.00 | 0.00 |
| 308 | Karyn Bristow | 100.84 | 0.00 | 0.00 |
| 309 | Christine Wymbs | 51.00 | 0.00 | 0.00 |
| 310 | Joyce Watkins | 51.84 | 0.00 | 0.00 |
| 311 | Mary L. Pauley | 42.83 | 0.00 | 0.00 |
| 312 | W.B. Mason W. Inc. | 620.90 | 0.00 | 0.00 |
| 313 | Martha Noroski | 41.08 | 0.00 | 0.00 |
| 316 | Linda A. Stephens | 27.59 | 0.00 | 0.00 |
| 317 | Robert Forloines | 36.02 | 0.00 | 0.00 |
| 318 | Lori Campbell | 73.76 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 319 | Doreen Gayle | 97.36 | 0.00 | 0.00 |
| 320 | Lily Mae McCready | 40.21 | 0.00 | 0.00 |
| 321 | Robert A. Cole | 42.05 | 0.00 | 0.00 |
| 322 | Florence Bolton | 45.46 | 0.00 | 0.00 |
| 323 | Mayleen Griffith | 47.12 | 0.00 | 0.00 |
| 324 | Wayne T. Petro | 88.00 | 0.00 | 0.00 |
| 325 | April L. Rupert | 37.51 | 0.00 | 0.00 |
| 326U | Qwest Communications Company, LLC d | 7,401.87 | 0.00 | 0.00 |
| 328 | Anita Giovagnoli | 66.09 | 0.00 | 0.00 |
| 329 | Karen Brusha | 15.29 | 0.00 | 0.00 |
| 330 | The Wholly Owned Subsidiaries of Ve | 5,410,552.11 | 0.00 | 0.00 |
| 331 | William Holder | 68.08 | 0.00 | 0.00 |
| 332 | PAETEC Communication, Inc. | 92,450.55 | 0.00 | 0.00 |
| 333 | Edward H. Kuljian | 51.28 | 0.00 | 0.00 |
| 334 | Anna & Vincent Rispoli | 63.84 | 0.00 | 0.00 |
| 335 | Judy K. Hoover | 69.90 | 0.00 | 0.00 |
| 336 | Elmer Jenkins | 54.78 | 0.00 | 0.00 |
| 337 | Virginia Bullis | 137.46 | 0.00 | 0.00 |
| 338 | Rowena Smith | 44.11 | 0.00 | 0.00 |
| 339 | Communications Data Group, Inc. | 16,398.19 | 0.00 | 0.00 |
| 341 | Phelps Dunbar LLP | 2,470.27 | 0.00 | 0.00 |
| 342 | Dolores Jones & Eric Arctander | 7.18 | 0.00 | 0.00 |
| 343 | Laura Nichols | 74.14 | 0.00 | 0.00 |
| 344 | Matthew & Suzanna Peachey | 25.22 | 0.00 | 0.00 |
| 345 | Paul Tibus | 123.56 | 0.00 | 0.00 |
| 346 | Lillian Doherty | 54.12 | 0.00 | 0.00 |
| 347 | Mohammed Abul Hossain | 23.00 | 0.00 | 0.00 |
| 348 | Socorro Osorio | 0.00 | 0.00 | 0.00 |
| 349 | Dorothy De Angelo | 53.19 | 0.00 | 0.00 |
| 350 | David Young | 0.00 | 0.00 | 0.00 |
| 351 | Margaret L. Jarvis | 296.56 | 0.00 | 0.00 |
| 352 | Aaron H. Zimmerman, Jr. | 54.13 | 0.00 | 0.00 |
| 353 | John Migliore | 65.00 | 0.00 | 0.00 |
| 354 | Jodie Cook | 191.87 | 0.00 | 0.00 |
| 355 | Barbara Bulluck | 65.00 | 0.00 | 0.00 |
| 356 | Mary E. Watkins | 90.07 | 0.00 | 0.00 |
| 357 | Cathy Brinic | 76.99 | 0.00 | 0.00 |
| 358 | Mark Butsch | 26.67 | 0.00 | 0.00 |
| 359 | Cynthia Beddington | 91.81 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 360 | Shri Nathji Company dba Wink Mart | 86.00 | 0.00 | 0.00 |
| 361 | David Kauber | 20.97 | 0.00 | 0.00 |
| 362 | Anthony Spatto | 200.00 | 0.00 | 0.00 |
| 363 | Ethel B. Gray | 11.96 | 0.00 | 0.00 |
| 364 | Elizabeth Ann Hartke | 356.89 | 0.00 | 0.00 |
| 365 | Mary B. Holden | 209.20 | 0.00 | 0.00 |
| 366 | Helen Schwarz | 67.58 | 0.00 | 0.00 |
| 368 | Katsuyuki SEO | 0.00 | 0.00 | 0.00 |
| 369-2 | State of Maryland Department of Inf | 13,834.50 | 0.00 | 0.00 |
| 370 | Sara McDonald | 203.01 | 0.00 | 0.00 |
| 371 | Department of Revenue Washington St | 25.87 | 0.00 | 0.00 |
| 373 | Texas Comptroller of Public Account | 1,000.00 | 0.00 | 0.00 |
| 374-2 | Texas Comptroller of Public Account | 14,772.21 | 0.00 | 0.00 |
| 375 | Nazmir Muco | 56.21 | 0.00 | 0.00 |
| 376 | Curtis Breedlove | 22.08 | 0.00 | 0.00 |
| 377 | Mary Hurst | 56.00 | 0.00 | 0.00 |
| 379 | Franklin County-Franklin County Dep | 132.00 | 0.00 | 0.00 |
| 380 | Moses Lakomy | 30.49 | 0.00 | 0.00 |
| 381 | Thomas Harris | 111.96 | 0.00 | 0.00 |
| 382 | Maria D'Amico | 51.44 | 0.00 | 0.00 |
| 383U | City of Tacoma | 1,297.51 | 0.00 | 0.00 |
| 384 | County of Lehigh | 4,385.58 | 0.00 | 0.00 |
| 386 | Eva Siwick | 49.36 | 0.00 | 0.00 |
| 387 | Sandra L. Finney | 0.00 | 0.00 | 0.00 |
| 388 | Londonbury Home Association | 53.80 | 0.00 | 0.00 |
| 390 | Donna Robertson | 0.00 | 0.00 | 0.00 |
| 395U | State of Iowa | 2,869.97 | 0.00 | 0.00 |
| 396U | Oregon Public Utility Commission | 210.00 | 0.00 | 0.00 |
| 397U | North Carolina Department of Revenu | 756.49 | 0.00 | 0.00 |
| 400-2 | Minnesota Department of Revenue | 61,790.43 | 0.00 | 0.00 |
| 400-2U | Department of Revenue State of Minn | 12,687.16 | 0.00 | 0.00 |
| 401U | Virginia Department of Taxation | 22,559.77 | 0.00 | 0.00 |
| 402-3U | Oregon Department of Revenue | 20,323.12 | 0.00 | 0.00 |
| 403 | New York State Department of Public | 24,512.49 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 404 | New York State Department of Public | 24,529.51 | 0.00 | 0.00 |
| 405 | New York State Department of Public | 1,676.92 | 0.00 | 0.00 |
| 406 | Diane Ali | 63.02 | 0.00 | 0.00 |
| 407 | Shirley Avnet | 61.64 | 0.00 | 0.00 |
| 408U | The City of Eugene | 1,172.66 | 0.00 | 0.00 |
| 409 | Federal Communications Commission | 571,596.25 | 0.00 | 0.00 |
| 410 | Mae Bruner | 0.00 | 0.00 | 0.00 |
| 412U | Illinois Department of Revenue | 9,000.63 | 0.00 | 0.00 |
| 413U | MISSOURI DEPARTMENT OF REVENUE | 57.53 | 0.00 | 0.00 |
| 416-2 | James M. Ryder | 731.24 | 0.00 | 0.00 |
| 417U | Ohio Department of Taxation | 29,937.97 | 0.00 | 0.00 |
| 418U | Connecticut Department of Revenue S | 725.00 | 0.00 | 0.00 |
| 420 | Gwendalyn Anderson | 28.00 | 0.00 | 0.00 |
| 421U | Bankruptcy Unit Massachusetts Depar | 1,188.00 | 0.00 | 0.00 |
| 423U | Illinois Department of Revenue | 1,744.31 | 0.00 | 0.00 |
| 424 | Shirley Green | 58.66 | 0.00 | 0.00 |
| 425 | John Kuryla | 79.21 | 0.00 | 0.00 |
| 426 | Delores Fletcher | 0.00 | 0.00 | 0.00 |
| 427 | James Christman | 43.73 | 0.00 | 0.00 |
| 428 | Lance Litty | 33,819.55 | 0.00 | 0.00 |
| 429 | Fred H. Buthe | 25.88 | 0.00 | 0.00 |
| 431 | Jeffrey T. Hibson | 72.74 | 0.00 | 0.00 |
| 432 | Francine L. Jackson | 29.95 | 0.00 | 0.00 |
| 433 | Anastacio Chua | 55.87 | 0.00 | 0.00 |
| 434 | Cynthia Beddington | 91.81 | 0.00 | 0.00 |
| 435 | Marie Manno | 300.00 | 0.00 | 0.00 |
| 436 | Levis A. Le | 0.00 | 0.00 | 0.00 |
| 437P | Cynthia J. Jones | 62.96 | 0.00 | 0.00 |
| 437U | Cynthia J. Jones | 20.11 | 0.00 | 0.00 |
| 438 | Franetta Davis | 0.00 | 0.00 | 0.00 |
| 439 | Sara P. McDonald | 203.01 | 0.00 | 0.00 |
| 440 | David Bausher | 9.80 | 0.00 | 0.00 |
| 441 | Susan Washington | 0.00 | 0.00 | 0.00 |
| 442 | William H. Lore | 47.90 | 0.00 | 0.00 |
| 443 | Karen Franzese | 19.41 | 0.00 | 0.00 |
| 444 | One Communications | 3,545.22 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 445 | Richard & Angelica Orr | 11.00 | 0.00 | 0.00 |
| 447 | Douglas Dedman | 68.55 | 0.00 | 0.00 |
| 448 | Ellen Hannibal | 60.00 | 0.00 | 0.00 |
| 449 | Central Time Claock Inc. | 80.53 | 0.00 | 0.00 |
| 450 | Robert Fritsch | 60.00 | 0.00 | 0.00 |
| 451 | Lou & Yvonnne Leskiw | 0.00 | 0.00 | 0.00 |
| 452 | Regina Doyle | 0.00 | 0.00 | 0.00 |
| 453 | Cecilia Pang | 0.00 | 0.00 | 0.00 |
| 454 | Warren L. Merrell | 174.60 | 0.00 | 0.00 |
| 455U | Wisconsin Department of Revenue | 280.00 | 0.00 | 0.00 |
| 456 | Neustar, Inc. | 41,856.42 | 0.00 | 0.00 |
| 457 | Marjorre Gundlach | 300.00 | 0.00 | 0.00 |
| 458 | Mark R. Briggs | 52.29 | 0.00 | 0.00 |
| 459 | Angelo Tieri | 630.00 | 0.00 | 0.00 |
| 460 | Dorothy Difizio | 200.00 | 0.00 | 0.00 |
| 461 | Karen Brusha | 15.29 | 0.00 | 0.00 |
| 462 | Mabel E. Linden & Leroy Linden | 0.00 | 0.00 | 0.00 |
| 463 | Francois D. Shinaly | 7.13 | 0.00 | 0.00 |
| 464 | Tina Cook & Rob Poulin | 0.00 | 0.00 | 0.00 |
| 465 | Rahkiah Abdurahman | 43.82 | 0.00 | 0.00 |
| 466 | Anthony Krawczyk | 60.54 | 0.00 | 0.00 |
| 467 | Laura Duffy | 0.00 | 0.00 | 0.00 |
| 468 | Barbie Hamlen | 151.85 | 0.00 | 0.00 |
| 469 | Wilma Chaffin | 507.00 | 0.00 | 0.00 |
| 470 | Viola Johnson | 64.66 | 0.00 | 0.00 |
| 471 | Maria & Michael Work | 60.00 | 0.00 | 0.00 |
| 472 | Robert A Cole | 42.05 | 0.00 | 0.00 |
| 474 | Elka Zibman | 39.69 | 0.00 | 0.00 |
| 475 | Michael Carrigan | 5,000.00 | 0.00 | 0.00 |
| 476 | Gudelia Andueza | 87.42 | 0.00 | 0.00 |
| 477 | Sharon Goretti | 111.30 | 0.00 | 0.00 |
| 478 | North American Numbering Plan | 343.41 | 0.00 | 0.00 |
| 479 | Kernel Mosesku | 18.63 | 0.00 | 0.00 |
| 480 | Charles Williams | 0.00 | 0.00 | 0.00 |
| 481 | Pamela S. Costley | 737.32 | 0.00 | 0.00 |
| 482 | Maureen Fox | 31.26 | 0.00 | 0.00 |
| 483 | NY City of Elmira | 143.18 | 0.00 | 0.00 |
| 485 | Luisa Tang | 47.91 | 0.00 | 0.00 |
| 486 | Laura Kaplan | 24.32 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 487 | 2900 Westchester Company | 380,200.00 | 0.00 | 0.00 |
| 488 | Beatrice Himes #305 | 85.34 | 0.00 | 0.00 |
| 489 | Bennie L. Byrd | 0.00 | 0.00 | 0.00 |
| 490 | Eva Siwick | 49.36 | 0.00 | 0.00 |
| 491 | Joseph & Kirti Gavin | 1,500.00 | 0.00 | 0.00 |
| 492 | Ronald J. Virgilio | 33.54 | 0.00 | 0.00 |
| 493 | Jean Nelson | 60.00 | 0.00 | 0.00 |
| 494 | Donna L. Hamilton | 0.00 | 0.00 | 0.00 |
| 496 | Alberto Patino | 65.03 | 0.00 | 0.00 |
| 497 | Salvatore Ventiere | 70.22 | 0.00 | 0.00 |
| 498 | Pamela S. Costley | 0.00 | 0.00 | 0.00 |
| 499 | Cathy Mannuci | 51.11 | 0.00 | 0.00 |
| 500 | Jackie Hoffman/Sandra Knight | 447.05 | 0.00 | 0.00 |
| 501 | Ethel B. Gray | 11.96 | 0.00 | 0.00 |
| 502 | Janet Rhodes | 0.00 | 0.00 | 0.00 |
| 503 | Anna M Race | 64.64 | 0.00 | 0.00 |
| 504 | Peering Partners Communications LLC | 40,268.86 | 0.00 | 0.00 |
| 505 | Shirley M. Howard | 23.80 | 0.00 | 0.00 |
| 506 | Paula S Todd | 23.76 | 0.00 | 0.00 |
| 507 | Saul Levine | 70,118.88 | 0.00 | 0.00 |
| 508 | Anthony Pollack | 35.00 | 0.00 | 0.00 |
| 509 | Socorro Osorio | 36.03 | 0.00 | 0.00 |
| 510 | Cathy Brink | 76.99 | 0.00 | 0.00 |
| 511 | Texie J McDougal | 31.80 | 0.00 | 0.00 |
| 512 | Earthlink fdba One Communications | 3,857.54 | 0.00 | 0.00 |
| 513 | Communications Data Group, Inc. | 16,398.19 | 0.00 | 0.00 |
| 515 | Curtis Breedlove | 22.00 | 0.00 | 0.00 |
| 516 | Tribune Interactive | 1,190.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $            0.00

Remaining balance:   $            0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardily filed general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |